ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP
MATTHEW T. SESSIONS (BAR NO. 307098)
STACEY A. VILLAGOMEZ (BAR NO. 317081)
MADISON E. LARSEN (BAR NO. 364953)
2010 Main Street, 8th Floor
Irvine, California 92614-7214
Phone: (949) 553-1313
Fax: (949) 553-8354
E-Mail: msessions@allenmatkins.com
svillagomez@allenmatkins.com
mlarsen@allenmatkins.com

Attorneys for Plaintiff
PATRICK BYRNE

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| PATRICK BYRNE, an individual,<br><br>Plaintiff,<br><br>v.<br><br>AMERIS BANK, a Georgia corporation,<br><br>Defendant. | Case No. 8:24-cv-01989-MWC-JDE<br><br>ASSIGNED FOR ALL PURPOSES TO: Judge Michelle Williams Court<br><br>**PLAINTIFF PATRICK BYRNE'S SUPPLEMENT REGARDING CITATIONS IN PLEADINGS (DKTS. [268], [269], AND [270])**<br><br>Date: October 23, 2026<br>Time: 1:30 p.m.<br>Ctrm: 6A<br><br>Trial Date: June 1, 2026 |

In accordance with the Court's Order dated October 13, 2026 (Dkt. # 276), Plaintiff Patrick Byrne provides the following supplement regarding citations in his previously filed Opposition to Ameris Bank's Motion for Judgment as a Matter of Law (Dkt. # 268), Opposition to Ameris Bank's Motion for New Trial (Dkt. # 269), and Opposition to Ameris Bank's Motion to Alter or Amend Judgment (Dkt. # 270):

| **Plaintiff's Opposition to Ameris Bank's Motion for Judgment as a Matter of Law (Dkt. # 268)** | | | |
|---|---|---|---|
| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
| Opposition to Ameris Bank's Motion for Judgment as a Matter of Law ("Opp'n to JMOL"), Dkt. # 268 at 7:1 | Mot. at 4–7 | Ameris Bank's Motion for Judgment as a Matter of Law ("JMOL") (Dkt. # 262-1) at 8:1–11:2[1] | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 7:5 | TT6 36:10–41:12 | Sessions Decl., Ex. G (Dkt. # 271-7) at 36:10–41:12 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to JMOL, Dkt. # 268 at 8:18 | TT1 187:14–188:10 | Sessions Decl., Ex. B (Dkt. # 271-2) at 187:14–188:10 | Dkt. # 271-2 (Trial Tr., Day 1) |

[1] Pincites to page numbers in pleadings and trial exhibits have been updated to utilize the page numbers assigned by CM/ECF.

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 8:18–19 | TT2 at 22:14–24:17 | Sessions Decl., Ex. C (Dkt. # 271-3) at 22:14–24:17 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 8:19–21 | TT2 35:15–37:20 | Sessions Decl., Ex. C (Dkt. # 271-3) at 35:15–37:20 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 8:22–24 | TT3 124:12–131:2 | Sessions Decl., Ex. D (Dkt. # 271-4) at 124:12–131:2 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 8:24–25 | TT4 13:4–14:20, 16:8–27:3 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:4–14:20, 16:8–27:3 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 8:25–28 | TT6 31:9–22 | Sessions Decl., Ex. G (Dkt. # 271-7) at 31:9–22 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to JMOL, Dkt. # 268 at 9:5 | TT2 35:15–37:20 | Sessions Decl., Ex. C (Dkt. # 271-3) at 35:15–37:20 | Dkt. # 271-3 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 9:6 | Sessions Decl. Ex. 372 | Sessions Decl., Ex. 372 (Dkt. # 271-18) at 3 | Dkt. # 271-18 (Trial Ex. JX-372, emails between Byrne and Rodriguez) |
| Opp'n to JMOL, Dkt. # 268 at 9:6–8 | TT3 24:3–25:23, 47:23–48:11 | Sessions Decl., Ex. D (Dkt. # 271-4) at 24:3–25:23, 47:23–48:11 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 9:16 | Fode Decl. Ex. 546 at 2 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 4 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 9:17 | Fode Decl. Ex. 545 | *See generally* Fode Decl., Ex. 545 (Dkt. # 262-51) (cited for the purpose of demonstrating that the LTIP does not contain an integration clause) | Dkt. # 262-51 (Trial Ex. 545, LTIP Plan) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 9:17 | Fode Decl. Ex. 546 | *See generally* Fode Decl., Ex. 546 (Dkt. # 262-52) (cited for the purpose of demonstrating that the LTIP Award Agreement does not contain an integration clause) | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 9:17 | Mot. at 7 | JMOL (Dkt. # 262-1) at 11:6–9 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 9:23 | Mot. at 5. | JMOL (Dkt. # 262-1) at 9:3–24 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 10:26–27 | TT2 35:15–37:20 (Byrne discussing Sessions Decl. Ex. 372) | Sessions Decl., Ex. C (Dkt. # 271-3) at 35:15–37:20 (Byrne discussing Sessions Decl., Ex. 372 [Dkt. # 271-18] at 3) | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 27–28 | TT3 24:3–25:23, 47:23–48:11 (Rasmussen) | Sessions Decl., Ex. D (Dkt. # 271-4) at 24:3–25:23, 47:23–48:11 (Rasmussen) | Dkt. # 271-4 (Trial Tr., Day 3) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 11:14 | Fode Decl. Ex. 546 at 2 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 4 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 11:21 | TT2 35:15–37:20 | Sessions Decl., Ex. C (Dkt. # 271-3) at 35:15–37:20 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 11:21 | Sessions Decl. Ex. 372 | Sessions Decl., Ex. 372 (Dkt. # 271-18) at 3 | Dkt. # 271-18 (Trial Ex. JX-372, emails between Byrne and Rodriguez) |
| Opp'n to JMOL, Dkt. # 268 at 11:23 | TT3 24:3–25:23, 47:23–48:11. | Sessions Decl., Ex. D (Dkt. # 271-4) at 24:3–25:23, 47:23–48:11 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 12:9–10 | TT2 35:15–37:20 | Sessions Decl., Ex. C (Dkt. # 271-3) at 35:15–37:20 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 12:10 | Sessions Decl. Ex. 372 | Sessions Decl., Ex. 372 (Dkt. # 271-18) at 3 | Dkt. # 271-18 (Trial Ex. JX-372, emails between Byrne and Rodriguez) |
| Opp'n to JMOL, Dkt. # 268 at 12:10 | TT4 31:7–9 (LaHaise). | Sessions Decl., Ex. E (Dkt. # 271-5) at 31:7–9 (LaHaise) | Dkt. # 271-5 (Trial Tr., Day 4) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 12:17 | Dkt. 122 at 14 | Minute Order re Defendant's MSJ (Dkt. # 122) at 14 | Dkt. # 122 (Minute Order re Defendant's MSJ) |
| Opp'n to JMOL, Dkt. # 268 at 12:17 | *id.* at 5 n.4. | Minute Order re Defendant's MSJ (Dkt. # 122) at 5 n.4 | Dkt. # 122 (Minute Order re Defendant's MSJ) |
| Opp'n to JMOL, Dkt. # 268 at 12:23 | Mot. at 8 | JMOL (Dkt. # 262-1) at 12:4–7 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 13:21 | Mot. at 9 | JMOL (Dkt. # 262-1) at 13:17–15:9 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 13:25 | Fode Decl. Ex. 546 at 1–2 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3–4 (Performance Criteria and Key Assumptions a–f) | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 13:25 | Fode Decl. Ex. 545 | Fode Decl., Ex 545 (Dkt. # 262-51) at 4–5, § 3 | Dkt. # 262-51 (Trial Ex. 545, LTIP Plan) |
| Opp'n to JMOL, Dkt. # 268 at 14:2 | Dkt. 122 at 14 | Minute Order re Defendant's MSJ (Dkt. # 122) at 14 | Dkt. # 122 (Minute Order re Defendant's MSJ) |
| Opp'n to JMOL, Dkt. # 268 at 14:4 | TT5 82:21–99:11, 105:11–118:13 | Sessions Decl., Ex. F (Dkt. # 271-6) at 82:21–99:11, 105:11–118:13 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 14:4–5 | TT2 45:10–51:17, 83:21–94:2 | Sessions Decl., Ex. C (Dkt. # 271-3) at 45:10–51:17, 83:21–94:2 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 14:7–8 | TT6 37:8–39:6 | Sessions Decl., Ex. G (Dkt. # 271-7) at 37:8–39:6 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to JMOL, Dkt. # 268 at 14:17 | Mot. at 9–11 | JMOL (Dkt. # 262-1) at 13:17–15:9 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 14:23 | Fode Decl. Ex. 546 at 1 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3 (Performance Criteria) | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 14:27–28 | Fode Decl. Ex. 546, Exhibit A | Fode Decl., Ex. 546 (Dkt. # 262-52) at 8–10 (Exhibit A to LTIP Award Agreement) | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 14:28 | TT1 197:19–198:19 | Sessions Decl., Ex. A (Dkt. # 271-1) at 197:19–198:19 | Dkt. # 271-1 (Trial Tr., Day 1) |
| Opp'n to JMOL, Dkt. # 268 at 14:28 | TT2 26:14–28:12 | Sessions Decl., Ex. B (Dkt. # 271-2) at 26:14–28:12 | Dkt. # 271-2 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 15:1 | Fode Decl. Ex. 546 at 1–2 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3–4 (Key Assumptions a–f) | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 15:5 | Fode Decl. Ex. 545 | Fode Decl., Ex. 545 (Dkt. # 262-51) at 3–5, (§ 1.1, § 2 Definitions: Participant & § 3) | Dkt. # 262-51 (Trial Ex. 545, LTIP Plan) |
| Opp'n to JMOL, Dkt. # 268 at 15:6 | Fode Decl. Ex. 546 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3 (identifying Byrne as Grantee) | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 15:10 | Fode Decl. Ex. 545 § 3.3 | Fode Decl., Ex. 545 (Dkt. # 262-51) at 5, § 3.3 | Dkt. # 262-51 (Trial Ex. 545, LTIP Plan) |
| Opp'n to JMOL, Dkt. # 268 at 15:22 | TT2 36:1–37:15 (Byrne) | Sessions Decl., Ex. C (Dkt. # 271-3) at 36:1–37:15 (Byrne) | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 15:23 | TT3 132:18–133:15 (Stokes) | Sessions Decl., Ex. D (Dkt. # 271-4) at 132:18–133:15 (Stokes) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 15:23 | TT4 30:25–31:18 (LaHaise) | Sessions Decl., Ex. E (Dkt. # 271-5) at 30:25–31:18 (LaHaise) | Dkt. # 271-5 (Trial Tr., Day 4) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 15:23–24 | Fode Decl. Ex. 371 | Fode Decl., Ex. 371 (Dkt. # 262-47) at 3 | Dkt. # 262-47) (Trial Ex. JX-371, emails between Byrne and Rodriguez) |
| Opp'n to JMOL, Dkt. # 268 at 15:26 | TT4 29:25–31:6 | Sessions Decl., Ex. E (Dkt. # 271-5) at 29:25–31:6 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 16:2 | TT3 218:17–219:25 | Sessions Decl., Ex. D (Dkt. # 271-4) at 218:17–219:25 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 16:4–5 | TT3 69:5–72:23 (Stokes) | Sessions Decl., Ex. D (Dkt. # 271-4) at 69:5–72:23 (Stokes) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 16:7 | TT4 90:16–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 90:16–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 16:9 | Mot. at 11 | JMOL (Dkt. # 262-1) at 15:3–6 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 16:12 | TT4 89:23–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 89:23–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 17:2–3 | TT5 82:21–99:11, 105:11–118:13 | Sessions Decl., Ex. F (Dkt. # 271-6) at 82:21–99:11, 105:11–118:13 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 17:3 | TT2 45:10–51:17, 83:21–94:2 | Sessions Decl., Ex. C (Dkt. # 271-3) at 45:10–51:17, 83:21–94:2 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 17:12 | TT4 28:10–20, 90:16–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 28:10–20, 90:16–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 17:14 | *Id.* at 90:16–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 90:16–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 17:21 | Fode Decl. Ex. 546 § 3 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 4, § 3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 17:23 | TT4 88:14–21, 89:23–25 | Sessions Decl., Ex. E (Dkt. # 271-5) at 88:14–21, 89:23–25 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 17:28 n.4 | Fode Decl. Ex. 546 § 3 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 4, § 3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 18:1–2 | Fode Decl. Ex. 324 § 3.3 | Fode Decl., Ex. 324 (Dkt. # 262-45) at 4, § 3.3 | Dkt. # 262-45 (Trial Ex. JX-324, Employment Agreement) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 18:2 | Fode Decl. Ex. 496 at 6 | Fode Decl., Ex. 496 (Dkt. # 262-50) at 7 | Dkt. # 262-50 (Trial Ex. JX-496, LaHaise email attaching Termination Notice) |
| Opp'n to JMOL, Dkt. # 268 at 18:14 | TT4 129:9–19, 130:13–24 | Sessions Decl., Ex. E (Dkt. # 271-5) at 129:9–19, 130:13–24 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 18:16–17 | TT2 35:15–37:20 (Byrne discussing Sessions Decl. Ex. 372) | Sessions Decl., Ex. C (Dkt. # 271-3) at 35:15–37:20 (Byrne discussing Sessions Decl., Ex. 372 [Dkt. # 271-18] at 3) | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 18:17 | TT3 24:3–25:23, 35:11–36:12, 47:23–48:11 (Rasmussen) | Sessions Decl., Ex. D (Dkt. # 271-4) at 24:3–25:23, 35:11–36:12, 47:23–48:11 (Rasmussen) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 18:17–18 | TT5 114:11–116:15 (Dickson discussing Fode Decl. Ex. 180) | Sessions Decl., Ex. F (Dkt. # 271-6) at 114:11–116:15 (Dickson discussing Fode Decl., Ex. 180 [Dkt. # 262-39, Trial Ex. 180] at 2) | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 18:22 | Mot. at 6, 11-12 | JMOL (Dkt. # 262-1) at 10:18–20, 15:10–16:8 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 18:24 | Fode Decl. Ex. 546 § 3. | Fode Decl., Ex. 546 (Dkt. # 262-52) at 4, § 3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 19:1 | Mot. at 12 | JMOL (Dkt. # 262-1) at 16:1–6 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 19:1 | TT4 90:16-91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 90:16-91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 19:5 | Mot. at 12–18 | JMOL (Dkt. # 262-1) at 16:9–22:15 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 19:11 | TT5 214:5–217:16 | Sessions Decl., Ex. F (Dkt. # 271-6) at 214:5–217:16 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 19:14–15 | TT2 83:21–84:21, 86:22–25, 87:24–91:16, 100:4–9 (Byrne) | Sessions Decl., Ex. C (Dkt. # 271-3) at 83:21–84:21, 86:22–25, 87:24–91:16, 100:4–9 (Byrne) | Dkt. # 271-3 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 19:15–16 | TT5 86:16–87:22, 90:11–94:22, 106:15–109:7, 111:14–113:23, 118:15–119:5 (Dickson) | Sessions Decl., Ex. F (Dkt. # 271-6) at 86:16–87:22, 90:11–94:22, 106:15–109:7, 111:14–113:23, 118:15–119:5 (Dickson) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 19:17 | Exs. 178, 179, 180 (Dickson calculation schedules, admitted) | Fode Decl., Ex. 178 (Dkt. # 262-37), at 2; Fode Decl., Ex. 179 (Dkt. # 262-38), at 2; Fode Decl., Ex. 180 (Dkt. # 262-39) at 2 | Dkt. # 262-37 (Trial Ex. 178, Dickson schedule); Dkt. # 262-38 (Trial Ex. 179, Dickson schedule); Dkt. # 262-39 (Trial Ex. 180, Dickson schedule) |
| Opp'n to JMOL, Dkt. # 268 at 19:27 | TT6 37:8–39:6 | Sessions Decl., Ex. G (Dkt. # 271-7) at 37:8–39:6 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to JMOL, Dkt. # 268 at 20:14 | Fode Decl. Ex. 546 at 1 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 20:16 | Mot. at 12–14 | JMOL (Dkt. # 262-1) at 18:22–24 | Dkt. # 262-1 (JMOL) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 20:16 | Fode Decl. Exs. 178–180 | Fode Decl., Ex. 178 (Dkt. # 262-37), at 2; Fode Decl., Ex. 179 (Dkt. # 262-38), at 2; Fode Decl., Ex. 180 (Dkt. # 262-39) at 2 | Dkt. # 262-37 (Trial Ex. 178, Dickson schedule); Dkt. # 262-38 (Trial Ex. 179, Dickson schedule); Dkt. # 262-39 (Trial Ex. 180, Dickson schedule) |
| Opp'n to JMOL, Dkt. # 268 at 20:21 | Fode Decl. Ex. 546 at 1 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 21:6 | TT2 83:21–84:9, 63:9–64:4, 163:13–164:5 | Sessions Decl., Ex. C (Dkt. # 271-3) at 83:21–84:9, 63:9–64:4, 163:13–164:5 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 21:9 | TT5 98:1–99:11, 106:15–108:16 | Sessions Decl., Ex. F (Dkt. # 271-6) at 98:1–99:11, 106:15–108:16 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 21:11 | TT5 105:11–106:10 | Sessions Decl., Ex. F (Dkt. # 271-6) at 105:11–106:10 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 21:11 | Fode Decl. Ex. 178 | Fode Decl., Ex. 178 (Dkt. # 262-37) at 2 | Dkt. # 262-37 (Trial Ex. 178, Dickson schedule) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 21:13–14 | Fode Decl. Ex. 397 at 3 | Fode Decl., Ex. 397 (Dkt. # 262-48) at 4 | Dkt. # 262-48 (Trial Ex. 397, emails re: LTIP Calculation) |
| Opp'n to JMOL, Dkt. # 268 at 21:15 | TT3 35:11–36:12 | Sessions Decl., Ex. D (Dkt. # 271-4) at 35:11–36:12 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 21:20 | TT3 139:3–143:12 | Sessions Decl., Ex. D (Dkt. # 271-4) at 139:3–143:12 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 21:20–21 | TT5 190:7–191:24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 190:7–191:24 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 21:26 | Mot. at 13 | JMOL (Dkt. # 262-1) at 17:10–17 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 22:7 | Mot. at 15–16 | JMOL (Dkt. # 262-1) at 20:16–18 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 22:7 | Fode Decl. Exs. 179–180 | Fode Decl., Ex. 179 (Dkt. # 262-38), at 2; Fode Decl., Ex. 180 (Dkt. # 262-39) at 2 | Dkt. # 262-38 (Trial Ex. 179, Dickson schedule); Dkt. # 262-39 (Trial Ex. 180, Dickson schedule) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 22:10 | Fode Decl. Ex. 546 at 1–2 & n.3 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3–4 & n.3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 22:14 | TT5 87:4–22 | Sessions Decl., Ex. F (Dkt. # 271-6) at 87:4–22 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 22:20–21 | TT3 69:10–13 (Stokes) | Sessions Decl., Ex. D (Dkt. # 271-4) at 69:10–13 (Stokes) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 22:21 | TT5 220:3-221:1 (Sebold) | Sessions Decl., Ex. F (Dkt. # 271-6) at 220:3-221:1 (Sebold) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 22:25 | TT2 83:21–87:3 | Sessions Decl., Ex. C (Dkt. # 271-3) at 83:21–87:3 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 22:28 | TT5 112:17–113:11 | Sessions Decl., Ex. F (Dkt. # 271-6) at 112:17–113:11 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 23:8 | TT3 114:16–115:17, 157:2–16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 114:16–115:17, 157:2–16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 23:9 | TT2 200:15–201:2 | Sessions Decl., Ex. C (Dkt. # 271-3) at 200:15–201:2 | Dkt. # 271-3 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 23:9–10 | TT5 192:23–194:21 | Sessions Decl., Ex. F (Dkt. # 271-6) at 192:23–194:21 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 23:12 | Mot. at 16 | JMOL (Dkt. # 262-1) at 20:13 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 23:16 | *Id.* at 16, n.6. | JMOL (Dkt. # 262-1) at 20:26–27, n.6 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 24:2 | Mot. at 16–17 | JMOL (Dkt. # 262-1) at 21:12–14 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 24:2 | Fode Decl. Exs. 179–180 | Fode Decl., Ex. 179 (Dkt. # 262-38), at 2; Fode Decl., Ex. 180 (Dkt. # 262-39) at 2 | Dkt. # 262-38 (Trial Ex. 179, Dickson schedule); Dkt. # 262-39 (Trial Ex. 180, Dickson schedule) |
| Opp'n to JMOL, Dkt. # 268 at 24:9 | Fode Decl. Ex. 546 at 1–2 & n.3 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3–4 & n.3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 24:9 | TT5 86:16–87:22 | Sessions Decl., Ex. F (Dkt. # 271-6) at 86:16–87:22 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 24:9–10 | TT3 68:16–69:4 | Sessions Decl., Ex. D (Dkt. # 271-4) at 68:16–69:4 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 24:16 | TT5 111:14–113:23 | Sessions Decl., Ex. F (Dkt. # 271-6) at 111:14–113:23 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 24:18 | TT3 157:22–158:18 | Sessions Decl., Ex. D (Dkt. # 271-4) at 157:22–158:18 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 24:19–20 | TT5 194:23–196:20 | Sessions Decl., Ex. F (Dkt. # 271-6) at 194:23–196:20 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 25:5 | Mot. at 17–18 | JMOL (Dkt. # 262-1) at 22:7–10 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 25:6 | Fode Decl. Exs. 179–180 | Fode Decl., Ex. 179 (Dkt. # 262-38), at 2; Fode Decl., Ex. 180 (Dkt. # 262-39) at 2 | Dkt. # 262-38 (Trial Ex. 179, Dickson schedule); Dkt. # 262-39 (Trial Ex. 180, Dickson schedule) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 25:14 | Fode Decl. Ex. 546 at 1–2 & n.3 | Fode Decl., Ex. 546 (Dkt. # 262-52) at 3–4 & n.3 | Dkt. # 262-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 25:14 | TT5 86:16–87:22 | Sessions Decl., Ex. F (Dkt. # 271-6) at 86:16–87:22 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 25:21 | TT2 88:20–89:21 | Sessions Decl., Ex. C (Dkt. # 271-3) at 88:20–89:21 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 25:21–22 | Sessions Decl. Ex. 73 | Sessions Decl., Ex. 73 (Dkt. # 271-11) at 5 | Dkt. # 271-11 (Trial Ex. 73, emails re: Accounting for -900 accounts) |
| Opp'n to JMOL, Dkt. # 268 at 25:23 | TT5 111:14–25 | Sessions Decl., Ex. F (Dkt. # 271-6) at 111:14–25 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 25:26 | TT5 112:2–14 | Sessions Decl., Ex. F (Dkt. # 271-6) at 112:2–14 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 26:1–2 | TT3 152:11–154:16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 152:11–154:16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 26:2 | TT5 185:9–186:24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 185:9–186:24 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 26:23 | Mot. at 18–21 | JMOL (Dkt. # 262-1) at 22:23–25 | Dkt. # 262-1 (JMOL) |
| Opp'n to JMOL, Dkt. # 268 at 27:2 | Dkt. 227, Q. 3 | Verdict Form, Phase I (Dkt. # 227) at 2, Q. 3 | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to JMOL, Dkt. # 268 at 27:4 | Dkt. 223, Inst. 30 | Jury Instructions (Dkt. # 223) at 34, Inst. 30 | Dkt. # 223 (Jury Instructions) |
| Opp'n to JMOL, Dkt. # 268 at 27:7 | TT4 13:8–14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8–14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 27:13 | TT3 86:17–87:13 | Sessions Decl., Ex. D (Dkt. # 271-4) at 86:17–87:13 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 27:14–15 | TT3 243:11–13 | Sessions Decl., Ex. D (Dkt. # 271-4) at 243:11–13 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 27:17 | TT3 244:11–16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 244:11–16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 27:17–18 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 262-31) at 3 | Dkt. # 262-31 (Trial Ex. 95, email re: Employment contract) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 27:26 | TT4 130:19–24 | Sessions Decl., Ex. E (Dkt. # 271-5) at 130:19–24 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to JMOL, Dkt. # 268 at 27:27 | TT5 13:7–24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 13:7–24 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 28:20 | TT2 112:2–21, 175:18–177:12 | Sessions Decl., Ex. C (Dkt. # 271-3) at 112:2–21, 175:18–177:12 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to JMOL, Dkt. # 268 at 28:20–21 | Sessions Decl. Ex. 325 § 4.3 | Sessions Decl., Ex. 325 (Dkt. # 271-17) at 4, ¶ 7 | Dkt. # 271-17 (Trial Ex. 325, Confidential Information Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 28:21 | Fode Decl. Ex. 324 § 4.3 | Fode Decl., Ex. 324 (Dkt. # 262-45) at 7–8, § 4.3 | Dkt. # 262-45 (Trial Ex. 324, Employment Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 28:21 | Fode Decl. Ex. 323 § 5.11 | Fode Decl., Ex. 323 (Dkt. # 262-44) at 63–65, § 5.11 | Dkt. # 262-44 (Trial Ex. 323, Stock Purchase Agreement) |
| Opp'n to JMOL, Dkt. # 268 at 28:28 | TT4 13:8–14:9, 75:24–78:15, 81:2–14, 130:19–24 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8–14:9, 75:24–78:15, 81:2–14, 130:19–24 | Dkt. # 271-5 (Trial Tr., Day 4) |

| | | | |
|---|---|---|---|
| Opp'n to JMOL, Dkt. # 268 at 28:28–29:1 | TT3 86:17–87:13, 243:11–13, 244:11–16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 86:17–87:13, 243:11–13, 244:11–16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to JMOL, Dkt. # 268 at 29:1 | TT5 13:7–24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 13:7–24 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to JMOL, Dkt. # 268 at 29:1 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 262-31) at 3 | Dkt. # 262-31 (Trial Ex. 95, email re: Employment contract) |

| Plaintiff's Opposition to Ameris Bank's Motion for New Trial (Dkt. # 269) | | | |
|---|---|---|---|
| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
| Plaintiff's Opposition to Ameris Bank's Motion for New Trial ("Opp'n to MNT"), Dkt. # 269 at 8:9 | Mot. at 3 | Motion for New Trial ("MNT") (Dkt. # 263–1) at 10:1 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 8:15 | Dkt. 117-1 at 7–12 | Deborah Dickson Jan. 2, 2026 Expert Report ("Jan. Dickson Report") (Dkt. #117-1) at 7–12 | Dkt. # 117-1 (Jan. Dickson Report) |
| Opp'n to MNT at 8:19 | *Id.* at 9, ¶ 9 | Jan. Dickson Report (Dkt. #117-1) at 9, ¶ 9 | Dkt. # 117-1 (Jan. Dickson Report) |
| Opp'n to MNT at 8:21–22 | Dkt. 151-2 ¶ 43 | Maryellen Sebold Dec. 5, 2025 Expert Report ("Sebold Report") (Dkt. # 151-2) at 11, ¶ 43 | Dkt. # 151-2 (Sebold Report) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 8:23–24 | Dkt. 169-2/170[2] ¶¶ 3, 13 | Deborah Dickson May. 1, 2026 Expert Report ("May Dickson Report") (Dkt. # 169-2) at 5, ¶ 3 | Dkt. # 169-2 (May Dickson Report) |
| Opp'n to MNT at 8:23–24 | TT5 115:4–116:15, 131:1–7 | Sessions Decl., Ex. F (Dkt. # 271-6) 115:4–116:15, 131:1–7 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 8:25–9:1 | Mot. at 7–8. | MNT (Dkt. # 263-1) at 14:21–28 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 9:4 | TT5 131:19–132:1. | Sessions Decl., Ex. F (Dkt. # 271-6) at 131:19–132:1. | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 9:9–10 | Dkt. 169-2/170 ¶¶ 3, 13 | May Dickson Report (Dkt. # 169-2) at 5, ¶ 3 | Dkt. # 169-2 (May Dickson Report) |
| Opp'n to MNT at 9:10 | TT5 115:4–116:15, 131:1–7 | Sessions Decl., Ex. F (Dkt. # 271-6) at 115:4–116:15, 131:1–7. | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 9:17 | Dkt. 169-2/170 | May Dickson Report (Dkt. # 169-2) at 2. | Dkt. # 169-2 (May Dickson Report) |
| Opp'n to MNT at 10:5 | Mot. at 5–6 | MNT (Dkt. # 263-1) at 12:9–13:4 | Dkt. #263-1 (MNT) |

[2] All citations to Dkt. #170 reference the Sealed Declaration Stacy Fode in Support of the Application to File Exhibit 169 under seal.

| | | | |
|---|---|---|---|
| Opp'n to MNT at 10:7 | Dkt. 168. | Defendant Ameris Bank's Objection to Supp. Expert Report of Deborah Dickson ("Objection to Dickson Report") (Dkt. # 168.) | Dkt. # 168 (Objection to Dickson Report) |
| Opp'n to MNT at 10:8 | Dkt. 171 | Plaintiff Byrne's Response to Objection to Supp. Expert Report of Deborah Dickson ("Response to Objection to Dickson Report") (Dkt. #171) | Dkt. # 171 (Response to Objection to Dickson Report) |
| Opp'n to MNT at 10:10 | Dkt. 174 at 9, n.4 | Minute Order re: Motions in Limine (Dkt. # 174) at 9, n.4 | Dkt. # 174 (Minute Order re: Motions in Limine) |
| Opp'n to MNT at 10:10 | Dkt. 22 at 3, n.6 | Civil Trial Order (Dkt. # 22) at 3, n.6 | Dkt. # 22 (Civil Trial Order) |
| Opp'n to MNT at 10:14 | Mot. at 4 | MNT (Dkt. # 263-1) at 11:6–19 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 10:21 | Mot. at 5 | MNT (Dkt. # 263-1) at 12:1–18 | Dkt. #263-1 (MNT) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 10:24 | TT0 50:24–51:13 | Sessions Decl., Ex. A (Dkt. # 271-1) at 50:24–51:13 | Dkt. # 271-1 (Trial Tr., Day 0) |
| Opp'n to MNT at 10:26 | TT4 8:6–19 | Sessions Decl., Ex. E (Dkt. # 271-5) at 8:6–19 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 11:1 | TT4 9:14–10:2 | Sessions Decl., Ex. E (Dkt. # 271-5) at 9:14–10:2 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 11:3 | Dkt. 169-2/170 ¶ 5 | May Dickson Report (Dkt. # 169-2) at 5, ¶ 5 | Dkt. # 169-2 (May Dickson Report) |
| Opp'n to MNT at 11:3 | Fode Decl. Ex. 174 | Fode Decl., Ex. 174 (Dkt. # 263-33) at 2 | Dkt. # 263-33 (Dickson Documents and Information Considered) |
| Opp'n to MNT at 11:9 | TT5 115:22–116:15 | Sessions Decl., Ex. F (Dkt. # 271-6) at 115:22–116:15 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 11:10 | *see id.* 96:1–97:2, 108:19–118:13 | Sessions Decl., Ex. F (Dkt. # 271-6) at 96:1–97:2, 108:19–118:13 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 11:11–12 | TT5 130:14–140:10, 173:22–205:17 | Sessions Decl., Ex. F (Dkt. # 271-6) at 130:14–140:10, 173:22–205:17 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 12:5 | Dkt. 169-2/170 | May Dickson Report (Dkt. # 169-2) at 2 | Dkt. # 169-2 (May Dickson Report) |
| Opp'n to MNT at 12:7 | Dkt. 171 at 4. | Response to Objection to Dickson Report) (Dkt. #171) at 4 | Dkt. # 171 (Response to Objection to Dickson Report) |
| Opp'n to MNT at 12:28 | TT5 187:22–188:12, 194:11–21, 196:15–20 | Sessions Decl., Ex. F (Dkt. # 271-6) at 187:22–188:12, 194:11–21, 196:15–20 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 13:8–9 | Mot. at 8–10. | MNT (Dkt. # 263-1) at 15:11-17:8 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 13:17 | TT5 137:6–21. | Sessions Decl., Ex. F (Dkt. # 271-6) at 137:6–21 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 13:20 | *Id.* 138:12–139:2. | Sessions Decl., Ex. F (Dkt. # 271-6) at 138:12–139:2 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14:1 | TT5 124:5–8 | Sessions Decl., Ex. F (Dkt. # 271-6) at 124:5–8 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14:4 | TT5 139:3–6. | Sessions Decl., Ex. F (Dkt. # 271-6) at 139:3–6 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 14:6 | *Id.* at 139:8–10 | Sessions Decl., Ex. F (Dkt. # 271-6) at 139:8–10. | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14:8 | *Id.* at 139:11–15 | Sessions Decl., Ex. F (Dkt. # 271-6) at 139:11–15 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14:12 | *Id.* at 139:17–140:10. | Sessions Decl., Ex. F (Dkt. # 271-6) at 139:17–140:10 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14:15 | TT5 125:22–126:2 | Sessions Decl., Ex. F (Dkt. # 271-6) at 125:22–126:2 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14, n. 3 | Dkt. 174 at 9–10 | Minute Order re: Motions in Limine (Dkt. # 174) at 9–10 | Dkt. # 174 (Minute Order re: Motions in Limine) |
| Opp'n to MNT at 14, n. 3 | TT5 140:12–143:3 | Sessions Decl., Ex. F (Dkt. # 271-6) at 140:12–143:3 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 14:24 | Mot. at 8–9 | MNT (Dkt. # 263-1) at 15:11-16:11 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 14:25–15:1 | TT5 137:16–21, 138:23–139:2 | Sessions Decl., Ex. F (Dkt. # 271-6) at 137:16–21, 138:23–139:2 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 15:7–8 | TT5 130:14–140:10 | Sessions Decl., Ex. F (Dkt. # 271-6) at 130:14–140:10 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 15:16 | TT5 115:4–116:15, 130:23–136:2 | Sessions Decl., Ex. F (Dkt. # 271-6) at 115:4–116:15, 130:23–136:2 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 15:19–20 | TT5 125:8–132:1, 135:2–136:12, 137:1–143:3 | Sessions Decl., Ex. F (Dkt. # 271-6) at 125:8–132:1, 135:2–136:12, 137:1–143:3 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 15:22 | TT5 202:22–204:8 | Sessions Decl., Ex. F (Dkt. # 271-6) at 202:22–204:8 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 16:1–2 | TT5 130:23–140:10, 173:22–205:17 | Sessions Decl., Ex. F (Dkt. # 271-6) at 130:23–140:10, 173:22–205:17 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 16:10 | TT6 107:6–17 | Sessions Decl., Ex. G (Dkt. # 271-7) at 107:6–17 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MNT at 16:28–17:1 | Mot. at 12 | MNT (Dkt. # 263-1) at 19 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 17:3–4 | Dkt. 223 at Instr. 30 | Jury Instructions (Dkt. # 223) at 34. Instr. 30 | Dkt. #223 (Jury Instructions) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 17:6–7 | Fode Decl. Ex. 175 | Fode Decl. Ex. 175 (Dkt. # 263-34) at 2 | Dkt. #263-34 (Tr. Exhibit 175) |
| Opp'n to MNT at 17:7 | Fode Decl. Ex. 178-80 | Fode Decl. Exs. 178 (Dkt. # 263-37) at 2; 179 (Dkt. # 263-38) at 2; 180 (Dkt. # 263-39) at 2 | Dkt. #263-37 (Tr. Exhibit 178); Dkt. #263-38 (Tr. Exhibit 179); Dkt. #263-39 (Tr. Exhibit 180) |
| Opp'n to MNT at 17:8 | Mot. at 13 | MNT (Dkt. # 263-1) at 20:7 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 17:11 | TT2 36:3–6, 36:17–37:20, 39:3–5 | Sessions Decl., Ex. C (Dkt. # 271-3) at 36:17–37:20, 39:3–5 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 17:18 | TT4 13:8–14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8–14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 17:19 | Fode Decl. Ex. 496 | Fode Decl. Ex. 496 496 (Dkt. # 263-50) at 7 | Dkt. #263-50 (Tr. Exhibit 496) |
| Opp'n to MNT at 17:20 | TT2 111:24–112:1 | Sessions Decl., Ex. C (Dkt. # 271-3) at 111:24–112:1 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 17, n4 | Mot. at 12-13 | MNT (Dkt. # 263-1) at 19:15–20:14 | Dkt. #263-1 (MNT) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 17, n4 | TT2 36:11–37:20 | Sessions Decl., Ex. C (Dkt. # 271-3) at 36:11–37:20 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 17, n4 | TT3 23:3–24:23, 47:23–11 | Sessions Decl., Ex. D (Dkt. # 271-4) at 23:3–24:23, 47:23–11 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 17, n4 | Dkt. 227, Q. 23(a) | Verdict Form, Phase I (Dkt. # 227) at 6, Q. 23(a) | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MNT at 18:6 | Mot. at 13 | MNT (Dkt. # 263-1) at 20:15–17 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 18:9 | Fode Decl. Ex. 546 at 1–2 & n.3 | Sessions Decl., Ex. 546 (Dkt. # 263-52) at 3-4 & n.3 | Dkt. #263-52 (Tr. Exhibit 546) |
| Opp'n to MNT at 18:18 | TT2 83:21–84:9, 163:13–164:5 | Sessions Decl., Ex. C (Dkt. # 271-3) at 83:21–84:9, 163:13–164:5 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 18:20–21 | TT5 98:1–99:11, 106:15–108:16 | Sessions Decl., Ex. F (Dkt. # 271-6) at 98:1–99:11, 106:15–108:16 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 18:22 | Mot. at 13–14 | MNT (Dkt. # 263-1) at 20:20–21:2 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 18:23 | TT3 139:3–15 | Sessions Decl., Ex. D (Dkt. # 271-4) at 139:3–15 | Dkt. # 271-4 (Trial Tr., Day 3) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 18:23 | TT5 190:13–191:12 | Sessions Decl., Ex. F (Dkt. # 271-6) at 190:13–191:12 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:5 | Mot. at 14 | MNT (Dkt. # 263-1) at 21:3–7 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 19:5–6 | Fode Decl. Ex. 546 at 1–2 & n.3 | Sessions Decl., Ex. 546 (Dkt. # 263-52) at 1–2 & n.3 | Dkt. #263-52 (Tr. Exhibit 546) |
| Opp'n to MNT at 19:6 | TT5 86:16–87:3 | Sessions Decl., Ex. F (Dkt. # 271-6) at 86:16–87:3 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:7 | TT2 83:21–86:22 | Sessions Decl., Ex. C (Dkt. # 271-3) at 83:21–86:22 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 19:10 | TT5 112:17–113:11 | Sessions Decl., Ex. F (Dkt. # 271-6) at 112:17–113:11 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:12 | TT3 69:10–13 | Sessions Decl., Ex. D (Dkt. # 271-4) at 69:10–13 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 19:12 | TT5 220:14–16 | Sessions Decl., Ex. F (Dkt. # 271-6) at 220:14–16 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:14 | *See* TT5 193:12–194:6 | *See* Sessions Decl., Ex. F (Dkt. # 271-6) at 193:12–194:6 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 19:16–17 | Mot. at 14 | MNT (Dkt. # 263-1) at 21:8–16 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 19:17 | TT5 195:4–196:14 | Sessions Decl., Ex. F (Dkt. # 271-6) at 195:4–196:14 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:18 | TT5 113:12–23 | Sessions Decl., Ex. F (Dkt. # 271-6) at 113:12–23 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:22 | Fode Decl. Ex. 546 at 1–2 & n.3; | Sessions Decl., Ex. 546 (Dkt. # 263-52) at 1–2 & n.3 | Dkt. #263-52 (Tr. Exhibit 546) |
| Opp'n to MNT at 19:22 | TT5 86:16–87:3, 113:12–23. | Sessions Decl., Ex. F (Dkt. # 271-6) at 86:16–87:3, 113:12–23 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 19:25 | Mot. at 14 | MNT (Dkt. # 263-1) at 21:17–25 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 19:27 | TT2 87:14–89:21 | Sessions Decl., Ex. C (Dkt. # 271-3) at 87:14–89:21 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 19:27 | Sessions Decl. Ex. 73 | Sessions Decl., Ex. 73 (Dkt. # 271-11) at 4–6 | Dkt. #271-11 (Tr. Exhibit 73) |
| Opp'n to MNT at 20:1–2 | TT5 111:14–112:14 | Sessions Decl., Ex. F (Dkt. # 271-6) at 111:14– 112:14. | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 20:3 | TT3 153:7–154:16 (Stokes) | Sessions Decl., Ex. D (Dkt. # 271-4) at 153:7–154:16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 20:3 | TT5 186:4–24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 186:4–24. | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 20:13 | Mot. at 15–16 | MNT (Dkt. # 263-1) at 22:4–23:24 | Dkt. #263-1 (MNT) |
| Opp'n to MNT at 20:21–22 | TT5 115:4–116:15. | Sessions Decl., Ex. F (Dkt. # 271-6) at 115:4–116:15 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 20:21–27 | TT5 9:4–13 | Sessions Decl., Ex. F (Dkt. # 271-6) at 9:4–13 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 21:3–4 | TT5 115:4–116:15, 130:14–140:10, 173:22–205:17 | Sessions Decl., Ex. F (Dkt. # 271-6) at 115:4–116:15, 130:14–140:10, 173:22–205:17 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 21:8 | Mot. at 11 | MNT (Dkt. # 263-1) at 18:16–21 | Dkt. # 263-1 (MNT) |
| Opp'n to MNT at 21:13–14 | Dkt. 227, Q. 3 | Verdict Form, Phase I (Dkt. # 227) at 2, Q. 3 | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MNT at 21:15 | Dkt. 223 at Inst. 30 | Jury Instructions (Dkt. # 223) at 34, Instr. 30 | Dkt. # 223 (Jury Instructions) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 21:24 | TT4 13:8–14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8–14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 21:26 | TT2 112:2–21 | Sessions Decl., Ex. C (Dkt. # 271-3) at 112:2–21 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 21:26 | Sessions Decl. Ex. 325 | Sessions Decl., Ex. 325 (Dkt. # 271-17) at 4, ¶ 7 | Dkt. # 271-17 (Trial Ex. 325, Confidential Information Agreement) |
| Opp'n to MNT at 22:6–7 | TT3 86:17–87:13, 243:11–13, 244:11–16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 86:17–87:13, 243:11–13, 244:11–16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 22:7 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MNT at 22:11 | TT5 13:14–24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 13:14–24 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 22:13–14 | TT4 124:12–130:24 | Sessions Decl., Ex. E (Dkt. # 271-5) at 124:12–130:24 | Dkt. # 271-5 (Trial Tr., Day 4) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 22:28 | Dkt. 227, Q. 28 | Verdict Form, Phase I (Dkt. # 227) at 8, Q. 28 | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MNT at 23:11–12 | TT5 117:19–118:13 (Dickson) | Sessions Decl., Ex. F (Dkt. # 271-6) at 117:19–118:13 (Dickson) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 23:13–14 | TT2 65:5–24, 100:4–22 | Sessions Decl., Ex. C (Dkt. # 271-3) at 65:5–24, 100:4–22 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 23:14 | TT4 63:2–14, 90:16–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 90:16–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 23:18 | TT4 94:18–95:21 | Sessions Decl., Ex. E (Dkt. # 271-5) at 94:18–95:21 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 23:20 | TT4 95:22–96:14 | Sessions Decl., Ex. E (Dkt. # 271-5) at 95:22–96:14 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 23:22 | TT8 35:5–36:1 | Sessions Decl., Ex. I (Dkt. # 271–9) at 35:5–36:1 | Dkt. # 271-9 (Trial Tr., Day 8) |
| Opp'n to MNT at 24:5 | Dkt. 227, Q. 26, 28 | Verdict Form, Phase I (Dkt. # 227) at 8, Q. 26, 28 | Dkt. # 227 (Verdict Form, Phase I) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 24:6–7 | Mot. at 18, 21 | MNT (Dkt. # 263-1) at 25:12–14, 28:9–29:8 | Dkt. # 263-1 (MNT) |
| Opp'n to MNT at 24:9–10 | Sessions Decl. Ex. 76 | Sessions Decl., Ex. 76 (Dkt. # 271-12) at 3–5 | Dkt. # 271-12 (Trial Ex. 76) |
| Opp'n to MNT at 24:10 | TT3 98:5–101:25 | Sessions Decl., Ex. D (Dkt. # 271-4) at 98:5–101:25 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 24:12–13 | TT3 69:5–72:23 (Stokes) | Sessions Decl., Ex. D (Dkt. # 271-4) at 69:5–72:23 (Stokes) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 24:13–14 | Sessions Decl. Ex. 532 at ¶ 3 (Stokes MSJ declaration, admitted at TT3 182:9–183:22) | Sessions Decl., Ex. 532 (Dkt. # 271-28) at 4, ¶ 3 (Stokes MSJ declaration, admitted at Sessions Decl., Ex. D [Dkt. # 271-4] at 182:9–183:22) | Dkt. # 271-28 (Stokes Declaration in Support of Motion for Summary Judgment) (original at Dkt. # 93-5); Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 24:14 | TT5 118:15–119:5 (Dickson) | Sessions Decl., Ex. F (Dkt. # 271-6) at 118:15–119:5 (Dickson) | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 24:14–15 | TT6 127:17–129:6 (closing) | Sessions Decl., Ex. G (Dkt. # 271-7) at 127:17–129:6 (closing) | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MNT at 24:18 | TT4 90:16–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 90:16–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 24:20 | TT5 215:7–216:23 (Sebold) | Sessions Decl., Ex. F (Dkt. # 271-6) at 215:7–216:23 (Sebold) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 24:22 | TT5 117:19–118:13 (Dickson) | Sessions Decl., Ex. F (Dkt. # 271-6) at 117:19–118:13 (Dickson) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 24:27 | TT4 75:24–78:15, 81:2–14 | Sessions Decl., Ex. E (Dkt. # 271-5) at 75:24–78:15, 81:2–14 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 25:2 | TT5 12:11–20, 13:7–24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 12:11–20, 13:7–24 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 25:3–4 | TT6 164:4–8 | Sessions Decl., Ex. G (Dkt. # 271-7) at 164:4–8 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MNT at 25:10 | TT4 78:13–17, 81:12–14, 123:1–25 | Sessions Decl., Ex. E (Dkt. # 271-5) at 78:13–17, 81:12–14, 123:1–25 | Dkt. # 271-5 (Trial Tr., Day 4) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 25:12 | Mot. at 21 | MTN (Dkt. # 263-1) at 28:24–25 | Dkt. # 263-1 (MNT) |
| Opp'n to MNT at 25:15–16 | Dkt. 227, at 7 | Verdict Form, Phase I (Dkt. # 227) at 7 | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MNT at 25:15 | TT2 115:14–116:12 (Byrne) | Sessions Decl., Ex. C (Dkt. # 271-3) at 115:14–116:12 (Byrne) | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 25:15 | TT3 38:8–40:25 (Rasmussen) | Sessions Decl., Ex. D (Dkt. # 271-4) at 38:8–40:25 (Rasmussen) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MNT at 25:15 | TT5 63:5–23 (Emert) | Sessions Decl., Ex. F (Dkt. # 271-6) at 63:5–23 (Emert) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 25:16 | TT5 147:16–162:20 (Reading) | Sessions Decl., Ex. F (Dkt. # 271-6) at 147:16–162:20 (Reading) | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MNT at 26:7–8 | Dkt 227 at 2–4 | Verdict Form, Phase I (Dkt. # 227) at 2–4 | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MNT at 26:12 | Dkt. 223 at 34 | Jury Instructions (Dkt. # 223) at 34, Instr. 30 | Dkt. # 223 (Jury Instructions) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 26:18 | Dkt. 223 at 34 | Jury Instructions (Dkt. # 223) at 34, Instr. 30 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MNT at 26:24 | Mot. at 22–23 | MNT (Dkt. # 263–1) at 29:13–30:14 | Dkt. # 263-1 (MNT) |
| Opp'n to MNT at 26:27–28 | Dkt. 174 at 14 | Minute Order re Motions in Limine (Dkt. # 174) at 14 | Dkt. # 174 (Minute Order re Motions in Limine) |
| Opp'n to MNT at 28:18–19 | TT2 65:5–24, 100:4–22 | Sessions Decl., Ex. C (Dkt. # 271-3) at 65:5–24, 100:4–22 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MNT at 28:19 | TT4 63:2–14, 90:16–91:8 | Sessions Decl., Ex. E (Dkt. # 271-5) at 63:2–14, 90:16–91:8 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MNT at 29:12–13 | TT8 23:5–14, 25:19–25, 30:14–17 | Sessions Decl., Ex. I (Dkt. # 271–9) at 23:5–14, 25:19–25, 30:14–17 | Dkt. # 271-9 (Trial Tr., Day 8) |
| Opp'n to MNT at 29:13 | Sessions Decl. Ex. 193 | Sessions Decl, Ex. 193 (Dkt. # 271-16) at 4–5 | Dkt. # 271-16 (Trial Ex. 193, Ameris Bancorp 2026 Q1 10-Q) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 29:13 | Sessions Decl. Ex. 192 | Sessions Decl., Ex. 192 (Dkt. # 271-15) at 6, 93–95, 98–99 | Dkt. # 271-15 (Trial Ex. 192, Ameris Bancorp 2025 Annual Report) |
| Opp'n to MNT at 29:15 | TT8 34:14–21 | Sessions Decl., Ex. I (Dkt. # 271–9) at 34:14–21 | Dkt. # 271-9 (Trial Tr., Day 8) |
| Opp'n to MNT at 29:15 | Sessions Decl. Ex. 191 | Sessions Decl., Ex. 191 (Dkt. # 271-14) at 93 | Dkt. # 271-14 (Trial Ex. 191, Ameris Bancorp 2024 Annual Report) |
| Opp'n to MNT at 29:16 | TT8 26:1–11 | Sessions Decl., Ex. I (Dkt. # 271–9) at 26:1–11 | Dkt. # 271-9 (Trial Tr., Day 8) |
| Opp'n to MNT at 30:4 | Mot. at 24–25 | MNT at (Dkt. # 263-1) at 24:22–32:3 | Dkt. # 263-1 (MNT) |

| | | | |
|---|---|---|---|
| Opp'n to MNT at 30:9 | Fode Decl. Exs. 175, 178–180 | Fode Decl., Ex. 175 (Dkt. # 263-34) at 2; Fode Decl., Ex. 178 (Dkt. # 262-37), at 2; Fode Decl., Ex. 179 (Dkt. # 262-38), at 2; Fode Decl., Ex. 180 (Dkt. # 262-39) at 2 | Dkt. # 263-34 (Trial Ex. 175, Dickson schedule); Dkt. # 262-37 (Trial Ex. 178, Dickson schedule); Dkt. # 262-38 (Trial Ex. 179, Dickson schedule); Dkt. # 262-39 (Trial Ex. 180, Dickson schedule) |
| Opp'n to MNT at 30:11 | Dkt. 253 at 3 | Final Judgment (Dkt. # 253) at 3 | Dkt. # 253 (Final Judgment) |

| Plaintiff's Opposition to Ameris Bank's Motion to Alter or Amend Judgment (Dkt. # 270) | | | |
|---|---|---|---|
| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
| Opposition to Motion to Amend or Alter Judgment ("Opp'n to MAA"), Dkt. # 270 at 6:6 | Mot. at 2 | Motion to Amend or Alter Judgment ("MAA") (Dkt. # 264-1) at 6:12–18 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 6:15 | Mot. at 2-3 | MAA (Dkt. # 264-1) at 6:23–7:5 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 6:21 | Dkt. 227 at p. 7 | Verdict Form, Phase I (Dkt. # 227) at 7 | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MAA at 6:22 | Dkt. 223, Instr. 30 | Jury Instructions (Dkt. # 223) at 34, Inst. 30 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MAA at 7:5 | TT4 13:8-14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8-14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 7:5 | Fode Decl. Ex. 324 § 3.2 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 4, § 3.2 | Dkt. # 264-45 (Trial Ex. JX-324, Employment Agreement) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 7:8 | Fode Decl. Ex. 324 §§ 3.1, 3.2 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 4, §§ 3.1, 3.2 | Dkt. # 264-45 (Trial Ex. JX-324, Employment Agreement) |
| Opp'n to MAA at 7:17 | Fode Decl. Ex. 324 § 1 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 3, § 1 | Dkt. # 264-45 (Trial Ex. JX-324, Employment Agreement) |
| Opp'n to MAA at 7:21 | TT3 244:11-16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 244:11-16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at 7:21 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MAA at 7:24 | TT3 244:11-16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 244:11-16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at 7:24 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MAA at 8:2–3 | TT3 86:24–87:13 | Sessions Decl., Ex. D (Dkt. # 271-4) at 86:24–87:13 | Dkt. # 271-4 (Trial Tr., Day 3) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 8:5 | TT3 243:11-13 | Sessions Decl., Ex. D (Dkt. # 271-4) at 243:11-13 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at | TT3 33:11-34:21 | Sessions Decl., Ex. D (Dkt. # 271-4) at 33:11-34:21 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at 8:17 | TT3 244:11–16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 244:11–16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at 8:17–18 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MAA at 9:3–4 | Mot. at 2–4 | MAA (Dkt. # 264-1) at 6:12–8:16 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 9:7 | Dkt. 223, Instr. 30 | Jury Instructions (Dkt. # 223) at 34, Inst. 30 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MAA at 9:7 | TT6 110:9–17 | Sessions Decl., Ex. G (Dkt. # 271-7) at 110:9–17 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MAA at 9:14 | TT4 13:8-14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8-14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 9:14–15 | Fode Decl. Ex. 324 §§ 3.1, 3.2 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 4, §§ 3.1, 3.2 | Dkt. # 264-45 (Trial Ex. JX-324, Employment Agreement) |
| Opp'n to MAA at 9:22 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MAA at 9:22 | Sessions Decl. Exs. 100, 423, 461 | Sessions Decl., Ex. 100 (Dkt. # 271-13) at 3; Sessions Decl., Ex. 423 (Dkt. # 271-24) at 4; Sessions Decl., Ex. 461 (Dkt. # 271-26) at 4. | Dkt. # 271-13 (Trial Ex. 100, emails re: LTIP & Jim Visit Agenda); Dkt. # 271-24 (Trial Ex. 423, emails re: 2024 budget and LTIP potential); Dkt. # 271-26 (Trial Ex. 461, emails re Follow-up: 2024 Bonuses) |
| Opp'n to MAA at 9:24–25 | Sessions Decl. Ex. 100 | Sessions Decl., Ex. 100 (Dkt. # 271-13) at 3 | Dkt. # 271-13 (Trial Ex. 100, emails re: LTIP & Jim Visit Agenda) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 9:27 | TT4 129:9–130:24 | Sessions Decl., Ex. E (Dkt. # 271-5) at 129:9–130:24 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 10:5 | TT4 13:8–14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8–14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 10:5–6 | Fode Decl. Ex. 324 §§ 3.1, 3.2 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 4, §§ 3.1, 3.2 | Dkt. # 264-45 (Trial Ex. JX-324, Employment Agreement) |
| Opp'n to MAA at 10:6 | TT5 13:7–24 | Sessions Decl., Ex. F (Dkt. # 271-6) at 13:7–24 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MAA at 10:23 | Fode Decl. Ex. 324 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 4, §§ 3.1, 3.2 | Dkt. # 264-45 (Trial Ex. JX-324, Employment Agreement) |
| Opp'n to MAA at 10:23 | TT2 20:13–21:7 | Sessions Decl., Ex. C (Dkt. # 271-3) at 20:13–21:7 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MAA at 10:25 | TT2 39:3–5 | Sessions Decl., Ex. C (Dkt. # 271-3) at 39:3–5 | Dkt. # 271-3 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 10:25 | Sessions Decl. Ex. 372 | Sessions Decl., Ex. 372 (Dkt. # 271-18) at 3 | Dkt. # 271-18 (Trial Ex. JX-372, emails between Byrne and Rodriguez) |
| Opp'n to MAA at 10:26 | TT3 244:11–16 | Sessions Decl., Ex. D (Dkt. # 271-4) at 244:11–16 | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at 10:26 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MAA at 10:27 | TT4 126:1–127:25 | Sessions Decl., Ex. E (Dkt. # 271-5) at 126:1–127:25 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 11:3 | Dkt. 223, Instr. 30 | Jury Instructions (Dkt. # 223) at 34, Inst. 30 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MAA at 11:12 | Mot. at 2–3 | MAA (Dkt. # 264-1) at 6:23–7:16 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 11:19 | Dkt. 223, Instr. 31 | Jury Instructions (Dkt. # 223) at 35, Inst. 31 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MAA at 11:24 | TT2 175:21–24 | Sessions Decl., Ex. C (Dkt. # 271-3) at | Dkt. # 271-3 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 11:25 | TT2 177:20–178:2 | Sessions Decl., Ex. C (Dkt. # 271-3) at 177:20–178:2 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MAA at 11:26 | TT2 178:3–7 | Sessions Decl., Ex. C (Dkt. # 271-3) at 178:3–7 | Dkt. # 271-3 (Trial Tr., Day 2) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 12:23 | *See TTs generally* | *See generally* Sessions Decl., Exs. B–I (Dkt. #s 271-2 to 271-9) (cited for the proposition that Ameris did not introduce evidence identifying any specific comparable positions Byrne could have applied for, any employers purportedly hiring for such roles, any concrete job opportunities available to him during the relevant period, or evidence of compensation, duties, or other particulars that would have allowed the jury to find the existence of "comparable, or substantially similar" work) | Dkt. #s 271-2 to 271-9 (Trial Trs., Days 1–8) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 13:6–7 | TT4 13:8–14:9 | Sessions Decl., Ex. E (Dkt. # 271-5) at 13:8–14:9 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 13:7 | TT3 86:24–87:13 (Stokes), 243:11–13 , 244:11–16 (LaHaise) | Sessions Decl., Ex. D (Dkt. # 271-4) at 86:24–87:13 (Stokes), 243:11–13 , 244:11–16 (LaHaise) | Dkt. # 271-4 (Trial Tr., Day 3) |
| Opp'n to MAA at 13:8 | Fode Decl. Ex. 95 | Fode Decl., Ex. 95 (Dkt. # 264-31) at 2 | Dkt. # 264-31 (Trial Ex. 95, email re: Employment contract) |
| Opp'n to MAA at 13:8 | Sessions Decl. Exs. 100, 423 | Sessions Decl., Ex. 100 (Dkt. # 271-13) at 3; Sessions Decl., Ex. 423 (Dkt. # 271-24) at 4 | Dkt. # 271-13 (Trial Ex. 100, emails re: LTIP & Jim Visit Agenda); Dkt. # 271-24 (Trial Ex. 423, emails re: 2024 budget and LTIP potential) |
| Opp'n to MAA at 13:14 | Mot. at 3–4 | MAA (Dkt. # 264-1) at 7:22–8:2 | Dkt. # 264-1 (MAA) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 13:16 | Dkt. 223, Instr. 7 | Jury Instructions (Dkt. # 223) at 10, Inst. 7 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MAA at 13:16 | Dkt. 227, Question 25(b) | Verdict Form, Phase I (Dkt. # 227) at 7, Qu. 25(b) | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MAA at 13:27 | Mot. at 4 | MAA (Dkt. # 264-1) at 8:9–14 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 14:3 | Mot. at 4 & n.4 | MAA (Dkt. # 264-1) at 8:9–16, 23–28, n.4 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 14:22 n.3 | TT8 23:5–28:25 | Sessions Decl., Ex. I (Dkt. # 271–9) at 23:5–28:25 | Dkt. # 271-9 (Trial Tr., Day 8) |
| Opp'n to MAA at 14:23 n.3 | Sessions Decl. Exs. 191–193 | *E.g.*, Sessions Decl., Ex. 191 (Dkt. # 271-14) at 5, 92–94, 97–98; Sessions Decl., Ex. 192 (Dkt. # 271-15) at 6, 93–95, 98–99; Sessions Decl., Ex. 193 (Dkt. # 271-16) at 4–5, 8–9 | Dkt. # 271-14 (Trial Ex. 191, Ameris Bancorp 2024 Annual Report); Dkt. # 271-15 (Trial Ex. 192, Ameris Bancorp 2025 Annual Report); Dkt. # 271-16 (Trial Ex. 193, Ameris Bancorp 2026 Q1 10-Q) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 14:12 | Dkt. 253 ¶ 13 | Final Judgment (Dkt. # 253) at 4, ¶ 13 | Dkt. # 253 (Final Judgment) |
| Opp'n to MAA at 15:6 | Fode Decl. Ex. 175 | Fode Decl., Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 171, Dickson schedule) |
| Opp'n to MAA at 15:6 | TT5 117:16–118:9 | Sessions Decl., Ex. F (Dkt. # 271-6) at 117:16–118:9 | Dkt. # 271-6 (Trial Tr., Day 5) |
| Opp'n to MAA at 15:8 | Dkt. 227, Question 25(a) | Verdict Form, Phase I (Dkt. # 227) at 7, Qu. 25(a) | Dkt. # 227 (Verdict Form, Phase I) |
| Opp'n to MAA at 15:16–17 | TT2 46:22–51:17; 65:5–24; 66:2–67:22; 100:4–22 (Byrne) | Sessions Decl., Ex. C (Dkt. # 271-3) at 46:22–51:17, 65:5–24, 66:2–67:22, 100:4–22 (Byrne) | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MAA at 15:17 | TT4 63:2–14, 90:16–91:8 (LaHaise) | Sessions Decl., Ex. E (Dkt. # 271-5) at 63:2–14, 90:16–91:8 (LaHaise) | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 15:17–18 | TT5 117:19–118:13 (Dickson) | Sessions Decl., Ex. F (Dkt. # 271-6) at 117:19–118:13 (Dickson) | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 15:18 | Sessions Decl. Exs. 34, 394, 395, 398, 399, 454, 465 | Sessions Decl., Ex. 34 (Dkt. # 271-10) at 3–4; Sessions Decl., Ex. 394 (Dkt. # 271-19) at 3; Sessions Decl., Ex. 395 (Dkt. # 271-20) at 3; Sessions Decl., Ex. 398 (Dkt. # 271-21) at 3; Sessions Decl., Ex. 399 (Dkt. # 271-22) at 3; Sessions Decl., Ex. 454 (Dkt. # 271-25) at 5, 14; Sessions Decl., Ex. 465 (Dkt. # 271-27) at 6 | Dkt. # 271-10 (Trial Ex. 34); Dkt. # 271-19 (Trial Ex. 394); Dkt. # 271-20 (Trial Ex. 395); Dkt. # 271-21 (Trial Ex. 398); Dkt. # 271-22 (Trial Ex. 399); Dkt. # 271-25 (Trial Ex. 454); Dkt. # 271-27 (Trial Ex. 465) |
| Opp'n to MAA at 15:18–19 | Fode Decl. Exs. 324, 482, 545, 546 | Fode Decl., Ex. 324 (Dkt. # 264-45) at 4, § 3.3; Fode Decl., Ex. 482 (Dkt. # 264-49) at 3–5; *e.g.*, Fode Decl., Ex. 545 (Dkt. # 264-51) at 3, § 2 (referencing Award Agreement); Fode Decl., Ex. 546 (Dkt. # 264-52) at 3–4. | Dkt. # 264-45 (Trial Ex., 324, Employment Agreement); Dkt. # 264-49 (Trial Ex. 482); Dkt. # 264-51 (Trial Ex. 545, LTIP Plan); Dkt. # 264-52 (Trial Ex. 546, LTIP Award Agreement) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 15:23–24 | TT2 46:22–51:17, 66:2–67:22, 68:6–69:6 (Byrne) | Sessions Decl., Ex. C (Dkt. # 271-3) at 46:22–51:17, 66:2–67:22, 68:6–69:6 (Byrne) | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MAA at 15:24 | Fode. Decl. Exs. 371, 482 | Fode Decl., Ex. 371 (Dkt. # 264-47) at 3; Fode Decl., Ex. 482 (Dkt. # 264-47) at 3–6 | Dkt. # 264-47 (Trial Ex. 371); Dkt. # 264-47 (Trial Ex. 482) |
| Opp'n to MAA at 15:24–25 | Sessions Decl. Exs. 34, 394, 395, 398, 399, 454, 465 | Sessions Decl., Ex. 34 (Dkt. # 271-10) at 3–4; Sessions Decl., Ex. 394 (Dkt. # 271-19) at 3; Sessions Decl., Ex. 395 (Dkt. # 271-20) at 3; Sessions Decl., Ex. 398 (Dkt. # 271-21) at 3; Sessions Decl., Ex. 399 (Dkt. # 271-22) at 3; Sessions Decl., Ex. 454 (Dkt. # 271-25) at 5, 14; Sessions Decl., Ex. 465 (Dkt. # 271-27) at 6 | Dkt. # 271-10 (Trial Ex. 34); Dkt. # 271-19 (Trial Ex. 394); Dkt. # 271-20 (Trial Ex. 395); Dkt. # 271-21 (Trial Ex. 398); Dkt. # 271-22 (Trial Ex. 399); Dkt. # 271-25 (Trial Ex. 454); Dkt. # 271-27 (Trial Ex. 465) |
| Opp'n to MAA at 15:26 | TT5 117:22–118:9 | Sessions Decl., Ex. F (Dkt. # 271-6) at 117:22–118:9 | Dkt. # 271-6 (Trial Tr., Day 5) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 16:2 | TT4 30:11–13 | Sessions Decl., Ex. E (Dkt. # 271-5) at 30:11–13 | Dkt. # 271-5 (Trial Tr., Day 4) |
| Opp'n to MAA at 16:4 | TT2 128:23–131:9 | Sessions Decl., Ex. C (Dkt. # 271-3) at 128:23–131:9 | Dkt. # 271-3 (Trial Tr., Day 2) |
| Opp'n to MAA at 16:5 | Sessions Decl. Ex. 414 | Sessions Decl., Ex. 414 (Dkt. # 271-23) at 3–4 | Dkt. # 271-23 (Trial Ex. 414) |
| Opp'n to MAA at 16:11 | Dkt. 246 ¶ 38 | Findings of Fact and Conclusions of Law (Dkt. # 246) at 10, ¶ 38 | Dkt. # 246 (Findings of Fact and Conclusions of Law) |
| Opp'n to MAA at 17:15 | Mot. at 5–6 | MAA (Dkt. # 264-1) at 9:25–10:2 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 17:21 | Mot. at 6 | MAA (Dkt. # 264-1) at 10:10–15 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 17:22 | Dkt. 223, Instr. 7 | Jury Instructions (Dkt. # 223) at 10, Inst. 7 | Dkt. # 223 (Jury Instructions) |
| Opp'n to MAA at 18:4 | Mot. at 7 | MAA (Dkt. # 264-1) at 11:4–10 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 18:7 | Fode Decl. Ex. 546 ¶ 4 | Fode Decl., Ex. 546 (Dkt. # 264-52) at 4–5, ¶ 4 | Dkt. # 264-52 (Trial Ex. 546, LTIP Award Agreement) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 18:7 | Dkt. 121/122 at p. 15 | Minute Order re Defendant's MSJ, Redacted (Dkt. # 121) at 15; Minute Order re Defendant's MSJ, Sealed (Dkt. # 122) at 15 | Dkt. # 121 (Minute Order re Defendant's MSJ, Redacted); Dkt. # 122 (Minute Order re Defendant's MSJ, Sealed) |
| Opp'n to MAA at 19:12 | Mot. at 8 | MAA (Dkt. # 264-1) at 12:6–16 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 19:25, n.4 | Fode Decl. Ex. 175 | Fode Decl., Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175, Dickson schedule) |
| Opp'n to MAA at 20:5 | Mot. at 7–8 | MAA (Dkt. # 264-1) at 11:18–12:5 | Dkt. # 264-1 (MAA) |
| Opp'n to MAA at 21:7–8 | Dkt. 1 ¶¶ 8–11, 13, 25, 34 | Complaint (Dkt. # 1) at ¶¶ 8–11, 13, 25, 34 | Dkt. #1 (Complaint) |
| Opp'n to MAA at 21:9 | Dkt. 207 ¶¶ 8–11, 47–54 | First Amended Complaint (Dkt. # 207) at ¶¶ 8–11, 47–54 | Dkt. # 207 (First Amended Complaint) |
| Opp'n to MAA at 21:18 | TT6 30:10–13 | Sessions Decl., Ex. G (Dkt. # 271-7) at 30:10–13 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MAA at 21:22 | TT6 30:16–19 | Sessions Decl., Ex. G (Dkt. # 271-7) at 30:16–19 | Dkt. # 271-7 (Trial Tr., Day 6) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 21:26 | TT6 31:1–4 | Sessions Decl., Ex. G (Dkt. # 271-7) at 31:1–4 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MAA at 21:26 | TT6 31:4–11 | Sessions Decl., Ex. G (Dkt. # 271-7) at 31:4–11 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MAA at 21:26 | TT6 29:8–34:1 | Sessions Decl., Ex. G (Dkt. # 271-7) at 29:8–34:1 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MAA at 21:27–22:1 | TT6 81:19–22 | Sessions Decl., Ex. G (Dkt. # 271-7) at 81:19–22 | Dkt. # 271-7 (Trial Tr., Day 6) |
| Opp'n to MAA at 22:12–13 | Dkt. 1 | *See generally* Complaint (Dkt. # 1) (cited to show that Complaint was filed in September of 2024) | Dkt. #1 (Complaint) |
| Opp'n to MAA at 22:13 | Fode Decl. Exs. 545, 546 | Fode Decl., Ex. 545 (Dkt. # 264-51) at 6, § 8.3; Fode Decl., Ex. 546 (Dkt. # 264-52) at 4–5, ¶ 4. | Dkt. # 264-51 (Trial Ex. 545, LTIP Plan); Dkt. # 264-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to MAA at 22:15–16 | Ex. 301, LTIP Plan ¶ 8.3 | Fode Decl., Ex. 301 (Dkt. # 264-43) at 6, ¶ 8.3 | Dkt. # 264-43 (Trial Ex. 301, LTIP) |

| | | | |
|---|---|---|---|
| Opp'n to MAA at 22:16 | LTIP Agreement ¶ 4 | Fode Decl., Ex. 546 (Dkt. # 264-52) at 4–5, ¶ 4. | Dkt. # 264-52 (Trial Ex. 546, LTIP Award Agreement) |
| Opp'n to MAA at 22:17 | TT2 39:3–9; 65:1–4 | Sessions Decl., Ex. C (Dkt. # 271-3) at 39:3–9; 65:1–4 | Dkt. # 271-3 (Trial Tr., Day 2) |

Dated: October 14, 2026

Respectfully submitted,

ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP
MATTHEW T. SESSIONS
STACEY A. VILLAGOMEZ
MADISON E. LARSEN

By: */s/ Matthew T. Sessions*
MATTHEW T. SESSIONS
Attorneys for Plaintiff
PATRICK BYRNE