Johanna Schiavoni (SBN 248501)
johanna.schiavoni@calg.com
Michael von Loewenfeldt (SBN 178665)
michael.vonloewenfeldt@calg.com
Jessica M. Weisel (SBN 174809)
jessica.weisel@calg.com
**COMPLEX APPELLATE LITIGATION GROUP LLP**
355 South Grand Avenue, Suite 2450
Los Angeles, California 90071
Telephone: (213) 878-0404
Facsimile: (415) 726-2527

Stacy L. Fode, Esq. (SBN 199883)
sfode@nfclegal.com
Nana J. Yee, Esq. (SBN 272783)
nyee@nfclegal.com
**NUKK-FREEMAN & CERRA, P.C.**
550 West C Street, Suite 910
San Diego, California 92101
Telephone: (619) 292-0515
Facsimile: (619) 566-4741

Attorneys for Defendant
AMERIS BANK

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

PATRICK BYRNE, an individual,

Plaintiff,

vs.

AMERIS BANK, a Georgia corporation,

Defendant.

Case No.: 8:24-cv-01989-MWC-JDE

**AMERIS BANK'S SUPPLEMENT OF CORRECTED CITATIONS FOR PENDING PLEADINGS [DKT. #s 262-1, 263-1, 264-1, 273, 274, 275]**

Date: October 23, 2026
Time: 1:30 p.m.
Dept.: 6A

Hon. Michelle Williams Court

As directed by this Court's order dated October 13, 2026 [Dkt. # 276], defendant Ameris Bank ("Ameris") submits these tables containing corrected citations for all citations in Docket numbers 262-1 ("JMOL"), 263-1 ("MNT"), 264-1 ("MAA"), 273 ("JMOL Reply"), 274 ("MNT Reply"), and 275 ("MAA Reply") in the format directed by the Court. Ameris notes that in some instances in the pleadings, a range of evidence is cited to demonstrate the *absence* of evidence on a particular topic. Ameris also notes that in compliance with this Court's standing order, the Fode Declaration was attached separately to each of the three motions, but all three of those copies are identical. Citations to the Fode Declaration for each motion are to the copy submitted as an attachment to that particular motion.

The tables are ordered as follows: JMOL & JMOL Reply, MNT & MNT Reply, and MAA & MAA Reply.

**JMOL & JMOL Reply Cites**

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 7. | "TT6 p. 36" | *Fode Decl.*, Ex. AA (Dkt. # 262-29) at 3:10-14 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL*, Dkt. # 262-1 at 7. | "TT6 pp. 36-38" | *Fode Decl.*, Ex. AA (Dkt. # 262-29) at 3:17-5:19 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 7. | "Fode Decl. Exs. 324, 545, 546" | *Fode Decl*., Exs. 324 (Dkt. # 262-45) at 3-24 [showing absence of evidence]<br><br>at 545 (Dkt. # 262-51) at 3-8 [showing absence of evidence]<br><br>at 546 (Dkt. # 262-52) at 3-10 [showing absence of evidence] | Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259);<br>Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]);<br>Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 7. | "Fode Decl. Ex. 546 p. 2 & ¶ 11" | *Fode Decl.,* Ex. 546 (Dkt. # 262-52) at 4 & 5 ¶ 11 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 7. | "TT2 pp. 24, 36-37, 131-32" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 17:5-24, 29:17-30:15, 124:17-125:1 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 7 n.2. | "Fode Decl. Ex. 301" | *Fode Decl.*, Ex. 301 (Dkt # 262-43) at 3-16 | Dkt #262-43 (Trial Ex. 301 - Balboa Capital Long-Term Cash Incentive Plan and Project Pioneer Q1 2021 Operating Model Bates Nos. AMERIS000221-234) |
| *JMOL*, Dkt. # 262-1 at 9. | "Fode Decl. Ex. 324 ¶ 11.3" | *Fode Decl.*, Ex. 324 (Dkt # 262-45) at 15 ¶ 11.3 | Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *JMOL*, Dkt. # 262-1 at 9. | "Fode Decl. Ex. 323 ¶ 10.5" | *Fode Decl.*, Ex. 323 (Dkt # 262-44) at 81 ¶ 10.5 | Dkt #262-44 (Trial Ex. 323 - 12/10/21 Fully Executed Stock Purchase Agreement (SPA) Bates Nos. AMERIS000132-218) |
| *JMOL*, Dkt. # 262-1 at 9. | "TT2 pp. 21-25" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 14:15-18:19 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 10. | "Fode Decl. Exs. 545 ¶ 10.4, 546 ¶ 11" | *Fode Decl.*, Exs. 545 (Dkt. # 262-51) at 6-7 ¶ 10.4, 546 (Dkt. # 262-52) at 5 ¶ 11 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 11. | "Fode Decl. Ex. 324 ¶ 11.3" | *Fode Decl.*, Ex. 324 (Dkt # 262-45) at 15 ¶ 11.3 | Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *JMOL*, Dkt. # 262-1 at 11. | "Fode Decl. Ex. 546 p. 2" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 4 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 12. | "TT1 p. 193; TT3 p. 263; Fode Decl. Exs. 323 ¶¶ 10.3, 10.16(g) & 324 ¶ 11.8" | *Fode Decl.*, Ex. V (Dkt. # 262-24) at 19:3-9; *Fode Decl.*, Ex. X (Dkt. # 262-26) at 6:13-17; *Fode Decl.*, Exs. 323 (Dkt. # 262-44) at 80 ¶ 10.3 & 85 ¶ 10.16(g); 324 (Dkt. # 262-45) at 15 ¶ 11.8 | Dkt. # 262-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195; Dkt. # 262-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201; Dkt #262-44 (Trial Ex. 323 - 12/10/21 Fully Executed Stock Purchase Agreement (SPA) Bates Nos. AMERIS000132-218); Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *JMOL*, Dkt. # 262-1 at 12. | "Ex. 546 p. 2" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 4 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 12. | "Fode Decl. Exs. 545 ¶¶ 3.2, 3.3, 10.4 & 546 ¶ 11" | *Fode Decl.,* Exs. 545 (Dkt. # 262-51) at 4-5 ¶¶ 3.2, 3.3 & 6-7 ¶ 10.4, 546 (Dkt. # 262-52) at 5 ¶ 11 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]);<br>Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 12. | "Fode Decl. Ex. 324 ¶ 11.3" | *Fode Decl.,* Ex. 324 (Dkt # 262-45) at 15 ¶ 11.3 | Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *JMOL*, Dkt. # 262-1 at 13. | "TT6 pp. 36-39" | *Fode Decl.,* Ex. AA (Dkt # 262-29) at 3:17-6:6 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL*, Dkt. # 262-1 at 14. | "Fode Decl. Ex. 545 ¶ 3.2(a), (i)-(j)" | *Fode Decl.,* Ex. 545 (Dkt # 262-51) at 4-5 ¶ 3.2(a), (i)-(j) | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 14. | "*Id.* ¶ 3.2(d)-(e)" | *Fode Decl.*, Ex. 545 (Dkt # 262-51) at 4 ¶ 3.2(d)-(e) | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL*, Dkt. # 262-1 at 14. | "*Id.* ¶ 3.3" | *Fode Decl.*, Ex. 545 (Dkt # 262-51) at 5 ¶ 3.3 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL*, Dkt. # 262-1 at 14. | "Fode Decl. Ex. 546 ¶ 5" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 5 ¶ 5 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 14 n.3. | "TT4 p. 20; Fode Decl. Ex. 545 ¶ 3.4" | *Fode Decl.*, Ex. Y (Dkt # 262-27) at 6:7-11; *Fode Decl.*, Ex. 545 (Dkt # 262-51) at 5 ¶ 3.4 | Dkt. # 262-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204; Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 15. | "Fode Decl. Ex. 546 ¶ 3" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 4 ¶ 3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 15. | "Fode Decl. Exs. 545 ¶ 10.4, 546 ¶ 11" | *Fode Decl.*, Exs. 545 (Dkt. # 262-51) at 6-7 ¶ 10.4, 546 (Dkt. # 262-52) at 5 ¶ 11 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 15. | "TT6 p. 38" | *Fode Decl.*, Ex. AA (Dkt. # 262-29) at 5:1-19 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL*, Dkt. # 262-1 at 15. | "TT2 p. 23" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 16:12-15 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 15. | "Fode Decl. Ex. 545 ¶ 3.2(d)-(e)" | *Fode Decl.*, Ex. 545 (Dkt # 262-51) at 4 ¶ 3.2(d)-(e)¶ | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL*, Dkt. # 262-1 at 16. | "Fode Decl. Ex. 545 ¶ 3.2(i)" | *Fode Decl.*, Ex. 545 (Dkt # 262-51) at 5 ¶ 3.2(i) | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL*, Dkt. # 262-1 at 16. | "Fode Decl. Ex. 545 ¶ 3.3" | *Fode Decl.*, Ex. 545 (Dkt # 262-51) at 5 ¶ 3.3 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL*, Dkt. # 262-1 at 16. | "Fode Decl. Exs. 545 ¶ 3.2(i), 546 ¶ 5" | *Fode Decl.*, Exs. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i), 546 (Dkt. # 262-52) at 5 ¶ 5 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 16 n.4. | "Fode Decl. Ex. J pp. 13-14" | *Fode Decl.,* Ex. J (Dkt. # 262-12) at 14-15 | Dkt. # 262-12 (February 13, 2026 Order Granting in Part and Denying in Part Summary Judgment); original at Dkt. # 121 |
| *JMOL*, Dkt. # 262-1 at 17. | "Fode Decl. Exs. 178-180" | *Fode Decl.,* Exs. 178 (Dkt. # 262-37) at 2, 179 (Dkt. # 262-38) at 2, 180 (Dkt. # 262-39) at 2 | Dkt # 262-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)); Dkt # 262-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 262-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 17. | "Fode Decl. Ex. 546 p. 1" | *Fode Decl.,* Ex. 546 (Dkt. # 262-52) at 3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 17. | "TT2 p. 209" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 182:4-20 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 17. | "TT2 p. 209; TT5 p. 9; Fode Decl. Ex. 397" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 182:4-20*; Fode Decl.,* Ex. Z (Dkt. # 262-28) at 3:4-13; *Fode Decl.,* Ex. 397 (Dkt. # 262-48) at 3-4 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198; Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208; Dkt. # 262-48 (Trial Ex. 397 - 7/24/23 Email from N. Stokes to J. LaHaise FW: LTIP Calculation Bates Nos. AMERIS001661-1662 |
| *JMOL*, Dkt. # 262-1 at 17. | "TT2 p. 163" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 156:13-14 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 17. | "TT2 pp. 84, 90" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 77:3-9, 83:2-17 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 17. | "TT2 pp. 32, 91" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 25:6-23, 84:12-13 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 17. | "TT2 p. 164" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 157:1-5 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 17. | "TT6 pp. 129-30" | *Fode Decl.*, Ex. AA (Dkt. # 262-29) at 17:23-18:1 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL*, Dkt. # 262-1 at 18. | "Fode Decl. Exs. 545 ¶ 3.2(i), 546 ¶ 5" | *Fode Decl.*, Exs. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i), 546 (Dkt. # 262-52) at 5 ¶ 5 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 18. | "Fode Decl. Exs. 482, 546 p. 8" | *Fode Decl.,* Exs. 482 (Dkt. # 262-49) at 7-8, 546 (Dkt. # 262-52) at 9 | Dkt # 262-49 (Trial Ex. 482 - 5/6/24 Email from J. LaHaise to P. Byrne re: Summary of Compensation Owed Bates Nos. AMERIS001776-1782); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 18. | "TT2 p. 38" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 31:22-25 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 18. | "Fode Decl. Ex. 546 p. 2 n.3" | *Fode Decl.,* Ex. 546 (Dkt. # 262-52) at 4 n.3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 18. | "Fode Decl. Exs. 178-180" | *Fode Decl.,* Exs. 178 (Dkt. # 262-37) at 2, 179 (Dkt. # 262-38) at 2, 180 (Dkt. # 262-39) at 2 | Dkt # 262-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)); Dkt # 262-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 262-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *JMOL*, Dkt. # 262-1 at 19. | "TT5 pp. 112-13" | *Fode Decl.,* Ex. Z (Dkt. # 262-28) at 40:17-41:11 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL*, Dkt. # 262-1 at 19. | "TT2 p. 85" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 78:17-24 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 19. | "TT2 p. 84" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 77:10-12 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 19. | "TT5 p. 92" | *Fode Decl.*, Ex. Z (Dkt. # 262-28) at 20:9-13 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL*, Dkt. # 262-1 at 19. | "TT2 p. 199" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 181:17-19 (typo in original page number) | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 19. | "Fode Decl. Exs. 545 ¶ 3.2(i), 546 ¶ 5" | *Fode Decl.*, Exs. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i), 546 (Dkt. # 262-52) at 5 ¶ 5 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]);<br>Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 19 n.5. | "Fode Decl. Ex. 178" | *Fode Decl.*, Ex. 178 (Dkt. # 262-37) at 2 | Dkt # 262-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 20. | "Fode Decl. Ex. 546 p. 2 n.3" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 4 n.3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 20. | "Fode Decl. Exs. 179, 180" | *Fode Decl.*, Exs. 179 (Dkt. # 262-38) at 2, 180 (Dkt. # 262-39) at 2 | Dkt # 262-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 262-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *JMOL*, Dkt. # 262-1 at 20 n.6. | "Fode Decl. Ex. 546" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 9-10 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 20 n.7. | "Fode Decl. Ex. 178" | *Fode Decl.*, Ex. 178 (Dkt. # 262-37) at 2 | Dkt # 262-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)) |
| *JMOL*, Dkt. # 262-1 at 21. | "TT5 pp. 195-96" | *Fode Decl.*, Ex. Z (Dkt. # 262-28) at 94:10-95:14 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL*, Dkt. # 262-1 at 21. | "TT5 p. 196" | *Fode Decl.*, Ex. Z (Dkt. # 262-28) at 95:1-14 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL*, Dkt. # 262-1 at 21. | "Fode Decl. Ex. 546 p. 2 n.3" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 4 n.3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 21. | "Fode Decl. Exs. 545 ¶ 3.2(i), 546 ¶ 5" | *Fode Decl.,* Exs. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i), 546 (Dkt. # 262-52) at 5 ¶ 5 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 21. | "Fode Decl. Exs. 179, 180" | *Fode Decl.,* Exs. 179 (Dkt. # 262-38) at 2, 180 (Dkt. # 262-39) at 2 | Dkt # 262-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 262-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *JMOL*, Dkt. # 262-1 at 21. | "TT5 p. 111" | *Fode Decl.,* Ex. Z (Dkt. # 262-28) at 39:21-25 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 21 n.8. | "Fode Decl. Ex. 178" | *Fode Decl.*, Ex. 178 (Dkt. # 262-37) at 2 | Dkt # 262-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)) |
| *JMOL*, Dkt. # 262-1 at 21 n.9. | "TT2 pp. 199-200" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 180:23-81:13 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 21 n.9. | "TT3 pp. 153-54" | *Fode Decl.*, Ex. X (Dkt. # 262-26) at 4:7-5:7 | Dkt. # 262-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201 |
| *JMOL*, Dkt. # 262-1 at 21 n.9. | "TT5 p. 186" | *Fode Decl.*, Ex. Z (Dkt. # 262-28) at 85:9-24 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL*, Dkt. # 262-1 at 21 n.9. | "TT3 p. 153" | *Fode Decl.*, Ex. X (Dkt. # 262-26) at 4:8-10 | Dkt. # 262-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 22. | "Fode Decl. Exs. 179, 180" | *Fode Decl.,* Exs. 179 (Dkt. # 262-38) at 2, 180 (Dkt. # 262-39) at 2 | Dkt # 262-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S));<br>Dkt # 262-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *JMOL*, Dkt. # 262-1 at 22. | "Fode Decl. Exs. 545 ¶ 3.2(i), 546 ¶ 5" | *Fode Decl.,* Exs. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i), 546 (Dkt. # 262-52) at 5 ¶ 5 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]);<br>Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL*, Dkt. # 262-1 at 23. | "TT6 p. 110" | *Fode Decl.,* Ex. AA (Dkt. # 262-29) at 9:13-14 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 23. | "TT1 pp. 177-99; TT2 pp. 10-186" | *Fode Decl.,* Ex. V (Dkt. # 262-24) at 3:21-25:5; *Fode Decl.,* Ex. W (Dkt. # 262-25) at 3:17-179:17 | Dkt. # 262-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195; Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL*, Dkt. # 262-1 at 23. | "TT2 pp. 112:2-21, 175-78" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 105:2-21, 168:15-171:11 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 23. | "TT2 p. 78:11-12; Fode Decl. Exs. 324 ¶ 1, 95, 496" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 71:11-12; *Fode Decl.,* Exs. 324 (Dkt. # 262-45) at 3 ¶ 1, 95 (Dkt. # 262-31) at 2-3, 496 (Dkt. # 262-50) at 7-8 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198; Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259); Dkt #262-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]; Dkt # 262-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 24. | "Fode Decl. Ex. 324 ¶ 4.3(c)(ii)" | *Fode Decl.,* Ex. 324 (Dkt. # 262-45) at 8 ¶ 4.3(c)(ii) | Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *JMOL*, Dkt. # 262-1 at 24. | "TT1 pp. 177-78; Fode Decl. Ex. 496 p. 6" | *Fode Decl.,* Ex. V (Dkt. # 262-24) at 3:24-4:3; *Fode Decl.,* Ex. 496 (Dkt. # 262-50) at 7 | Dkt. # 262-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195; Dkt # 262-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797 |
| *JMOL*, Dkt. # 262-1 at 24. | "Fode Decl. Ex. 323 ¶¶ 2.2, 5.11; TT1 pp. 184-85" | *Fode Decl.,* Ex. 323 (Dkt. # 262-44) at 21 ¶ 2.2 & 63-65 ¶ 5.11; *Fode Decl.,* Ex. V (Dkt. # 262-24) at 10:17-11:19 | Dkt #262-44 (Trial Ex. 323 - 12/10/21 Fully Executed Stock Purchase Agreement (SPA) Bates Nos. AMERIS000132-218); Dkt. # 262-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195; |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL*, Dkt. # 262-1 at 24. | "TT5 pp. 78-143" | *Fode Decl.,* Ex. Z (Dkt. # 262-28) at 6:13-71:7 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL*, Dkt. # 262-1 at 24. | "TT5 pp. 116:17-17:7; Fode Decl. Ex. 175" | *Fode Decl.,* Ex. Z (Dkt. # 262-28) at 44:17-45:7; *Fode Decl.,* Ex.175 (Dkt. # 262-34) at 10:14-46:24 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208; Dkt. # 262-34 (Trial. Ex. 175 - D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S)) |
| *JMOL*, Dkt. # 262-1 at 24. | "TT6 pp. 122-50, 188-95; *e.g.*, *id.* at pp. 134, 140-50" | *Fode Decl.,* Ex. AA (Dkt. # 262-29) at 10-46; *e.g., id* at 22:20-21, 28:22-38:21 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL*, Dkt. # 262-1 at 24. | "TT6 p. 150" | *Fode Decl.,* Ex. AA (Dkt. # 262-29) at 38:19-21 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL Reply*, Dkt. # 273 at 5. | "TT6 pp. 36-38" | *Fode Decl.,* Ex. AA (Dkt. # 262-29) at 3:17-5:19 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL Reply*, Dkt. # 273 at 5. | "TT6 p. 39" | *Fode Decl.,* Ex. AA (Dkt. # 262-29) at 9:3-6 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 5. | "Dkt. 262-1 ("Mem. P&A") at 4-18" | *JMOL* (Dkt. # 262-1) at 8-22 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 6. | "Dkt. 268 ("Opp.") at 6" | *Opp'n to JMOL* (Dkt. # 268) at 6 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 6. | "Fode Decl. Ex. 545 ¶ 3.2(i)" | *Fode Decl.*, Ex. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i) | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 7. | "Dkt. 114 at 5" | *Reply iso SJ* at 9 | Dkt. #114 Reply in Support of Defendant Ameris Bank's Motion for Summary Judgment, Or in the Alternative, For Partial Summary Judgment as to Each of Plaintiff's Claims |
| *JMOL Reply*, Dkt. # 273 at 7. | "Opp. at 12" | *Opp'n to JMOL* at 12 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 8. | "Mem. P&A at 4-7" | *JMOL* at 8-11 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 8. | "Fode Decl. Ex. 323 ¶ 10.5" | *Fode Decl.*, Ex. 323 (Dkt. # 262-44) at 81 ¶ 10.5 | Dkt #262-44 (Trial Ex. 323 - 12/10/21 Fully Executed Stock Purchase Agreement (SPA) Bates Nos. AMERIS000132-218) |
| *JMOL Reply*, Dkt. # 273 at 8. | "Fode Decl. Ex. 323 p. 14" | *Fode Decl.*, Ex. 323 (Dkt. # 262-44) at 20 | Dkt #262-44 (Trial Ex. 323 - 12/10/21 Fully Executed Stock Purchase Agreement (SPA) Bates Nos. AMERIS000132-218) |
| *JMOL Reply*, Dkt. # 273 at 8. | "TT2 pp. 36:19-37:20" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 29:19-30:30 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL Reply*, Dkt. # 273 at 8. | "Opp. at 11" | *Opp'n to JMOL* at 11 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 8. | "Mem. P&A at 8" | *JMOL* at 12 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 8. | "Mem. P&A at 4-7" | *JMOL* at 8-11 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 8. | "Fode Decl. Ex. 545 ¶ 3.2(i)" | *Fode Decl.*, Ex. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i) | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL Reply*, Dkt. # 273 at 9. | "Mem. P&A at 7-9" | *JMOL* at 11-13 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 9. | "Opp. at 21, 22, 24" | *Opp'n to JMOL* at 21, 22, 24 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 9. | "Mem. P&A at 9-11" | *JMOL* at 13-15 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 9 n.2. | "TT6 pp. 38-39" | *Fode Decl.*, Ex. AA (Dkt. # 262-29) at 5:9-6:6 | Dkt. # 262-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *JMOL Reply*, Dkt. # 273 at 9 n.3. | "Opp. at 19" | *Opp'n to JMOL* at 19 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 9 n.3. | "TT5 pp. 214:5-217:16" | *Fode Decl.*, Ex. Z (Dkt. # 262-28) at 113:5-116:16 | Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 9 n.3. | "Fode Decl. Ex. 546 p. 2" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 4 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL Reply*, Dkt. # 273 at 10. | "Opp. at 20" | *Opp'n to JMOL* at 20 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 10. | "Mem. P&A at 9-10" | *JMOL* at 13-14 | Dkt. # 262-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 11. | "Opp. at 22" | *Opp'n to JMOL* at 22 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 11. | "Fode Decl. Ex. 546 pp. 1-2 & n.3" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 3-4 n.3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL Reply*, Dkt. # 273 at 11 n.4. | "Opp. at 20-21" | *Opp'n to JMOL* at 20-21 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 12. | "Fode Decl. Ex. 546 p. 8" | *Fode Decl.*, Ex. 546 (Dkt. # 262-52) at 9 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 12. | "TT2 pp. 199-200; TT3 pp. 153-54; TT5 pp. 186, 195-96" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 180:17-81:6; *Fode Decl.,* Ex. X (Dkt. # 262-26) at 4:8-5:16; *Fode Decl.,* Ex. Z (Dkt. # 262-28) at 85:9-24, 94:10-95:14 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198; Dkt. # 262-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201; Dkt. # 262-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *JMOL Reply*, Dkt. # 273 at 12. | "Opp. at 15-16" | *Opp'n to JMOL* at 15-16 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 13. | "Fode Decl. Ex. 545 ¶ 3.1" | *Fode Decl.,* Ex. 545 (Dkt. # 262-51) at 4 ¶ 3.1 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 13. | "Fode Decl. Exs. 545 ¶ 10.4, 546 ¶ 11" | *Fode Decl.*, Exs. 545 (Dkt. # 262-51) at 6-7 ¶ 10.4, 546 (Dkt. # 262-52) at 5 ¶ 11 | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL Reply*, Dkt. # 273 at 13. | "Fode Decl. Ex. 545 ¶ 3.2(i)" | *Fode Decl.*, Ex. 545 (Dkt. # 262-51) at 5 ¶ 3.2(i) | Dkt #262-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]) |
| *JMOL Reply*, Dkt. # 273 at 14. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 71:11-12 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL Reply*, Dkt. # 273 at 14. | "Opp. at 27-28" | *Opp'n to JMOL* at 27-28 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 14. | "TT3 pp. 86:17-87:7" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 87:17-88:7 | Dkt. # 271-4 (Trial Tr., Day 3); original at Dkt. # 201 |
| *JMOL Reply*, Dkt. # 273 at 14. | "Fode Decl. Ex. 95; TT3 p. 243:11-13" | *Fode Decl.*, Ex. 95 (Dkt. # 262-31) at 2-3; *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 244:11-13 | Dkt #262-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]; Dkt. # 271-4 (Trial Tr., Day 3); original at Dkt. # 201 |
| *JMOL Reply*, Dkt. # 273 at 14. | "TT3 p. 244:17-20" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 245:17-20 | Dkt. # 271-4 (Trial Tr., Day 3); original at Dkt. # 201 |
| *JMOL Reply*, Dkt. # 273 at 14. | "TT2 p. 80:7-14" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 73:7-14 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL Reply*, Dkt. # 273 at 14. | "TT4 p. 79:4-6" | *Sessions Decl.*, Ex. E (Dkt. # 271-5) at 80:4-6 | Dkt. # 271-5 (Trial Tr., Day 4); original at Dkt. # 204 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 14. | "TT3 p. 246:13-16" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 247:13-16 | Dkt. # 271-4 (Trial Tr., Day 3); original at Dkt. # 201 |
| *JMOL Reply*, Dkt. # 273 at 14. | "Opp. at 27" | *Opp'n to JMOL* at 27 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |
| *JMOL Reply*, Dkt. # 273 at 15. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 262-25) at 71:11-12 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *JMOL Reply*, Dkt. # 273 at 15. | "Opp. at 27" | *Opp'n to JMOL* at 27 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 15. | "TT2 pp. 19:13-20:2; Fode Decl. Ex. 95" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 12:13-13:2; *Fode Decl.,* Ex. 95 (Dkt. # 262-31) at | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198; Dkt #262-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753] |
| *JMOL Reply*, Dkt. # 273 at 15. | "Sessions Decl. Ex. 100; TT5 p. 13:4-8" | *Sessions Decl.*, Ex. 100 (Dkt. # 271-13) at 3; *Sessions Decl.,* Ex. F (Dkt. # 271-6) at 14:4-8 | Dkt. # 271-13 (Trial Ex. 100 - 05/02/24 Email chain, latest email from Phil Silva to Patrick Byrne regarding LTIP & Jim Visit Agenda [AMERIS001544-1549]; Dkt. # 271-6 (Trial Tr., Day 5); original at Dkt. # 208 |
| *JMOL Reply*, Dkt. # 273 at 15. | "TT4 p. 130:19-24 and TT5 p. 13:7-24" | *Fode Decl.,* Ex. Y (Dkt. # 262-27) at 11:19-24 and *Sessions Decl.,* Ex. F (Dkt. # 271-6) at 14:7-24 | Dkt. # 262-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204; Dkt. # 271-6 (Trial Tr., Day 5); original at Dkt. # 208 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 15. | "TT2 pp. 20:18-21:7; Fode Decl. Ex. 324 ¶ 3.2" | *Fode Decl.,* Ex. W (Dkt. # 262-25) at 13:18-14:7; *Fode Decl.,* Ex. 324 (Dkt. # 262-45) at 4 ¶ 3.2 | Dkt. # 262-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198; Dkt #262-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *JMOL Reply*, Dkt. # 273 at 16. | "Fode Decl. Ex. 546" | *Fode Decl.,* Ex. 546 (Dkt. # 262-52) at 3 | Dkt. # 262-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *JMOL Reply*, Dkt. # 273 at 16. | "Opp. at 28-29" | *Opp'n to JMOL* at 28-29 | Dkt. # 268 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for Judgment as a Matter of Law Pursuant to FRCP 50(b)) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *JMOL Reply*, Dkt. # 273 at 16. | "Dkt. 264-1 (Rule 59(e) Mem. P&A) at 2-3" | *MAA* (Dkt. # 264-1) at 6-7 | Dkt. # 264-1 (Defendant's Memorandum of Points and Authorities in Support of Motion to Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *JMOL Reply*, Dkt. # 273 at 16. | "Fode Decl. Ex. 95; TT3 p. 243:11-13" | *Fode Decl.,* Ex. 95 (Dkt. # 262-31) at 2-3; *Sessions Decl.,* Ex. D (Dkt. # 271-4) at 244:11-13 | Dkt #262-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]; Dkt. # 271-4 (Trial Tr., Day 3); original at Dkt. # 201 |

**MNT & MNT Reply Cites**

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. Ex. B p. 3" | *Fode Decl.*, Ex. B (Dkt. # 263-4) at 4 | Dkt. # 263-4 (2/18/25 Civil Trial Order); original at Dkt. # 22 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. ¶¶ 4-5 & Ex. C" | *Fode Decl.* (Dkt. # 263-2) at 2 ¶¶ 4-5 & *Fode Decl.*, Ex. C (Dkt. # 263-5) at 4-5 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) Dkt. # 263-5 (Stipulation to Modify Scheduling Order to Continue Discovery and Motion Cut-Offs); original at Dkt. # 33 |
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. Ex. D" | *Fode Decl.*, Ex. D (Dkt. # 263-6) at 3 | Dkt. # 263-6 (12/19/25 Order Granting Stipulation to Extend Expert Rebuttal and Expert Discovery Deadline by 14 Days (Dkt. 88)); original at Dkt. # 92 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. Exs. F, G" | *Fode Decl.*, Ex. F (Dkt. # 263-8) at 3-4, *Fode Decl.*, Ex. G (Dkt. # 263-9) at 2-3 | Dkt. # 263-8 (Stipulation to Extend Expert Discovery Deadline for Limited Purpose of Completing Deposition of Dr. David Lechuga); original at Dkt. # 103<br>Dkt. # 263-9 (Order Granting Stipulation to Extend Expert Discovery Deadline for Limited Purpose of Completing Deposition of Dr. David Lechuga (Dkt. 103)); original at Dkt. # 106. |
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. ¶ 6" | *Fode Decl.* (Dkt. # 263-2) at 2 ¶ 6 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. ¶ 8 & Ex. E" | *Fode Decl.* (Dkt. # 263-2) at 2-3 ¶ 8 & *Fode Decl.*, Ex. E (Dkt. # 263-7) at 2-22 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) & Dkt. # 263-7 (Rule 26 (a)(2)(B) Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 115-04, 117-1, 118-01 |
| *MNT*, Dkt. # 263-1 at 10. | "TT5 p. 130" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 58:23-25 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. Ex. E" | *Fode Decl.*, Ex. E (Dkt. # 263-7) at 2-22 | Dkt. # 263-7 (Rule 26 (a)(2)(B) Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 115-04, 117-1, 118-01 |
| *MNT*, Dkt. # 263-1 at 10. | "TT5 pp. 131-32" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 59:1-7, 59:19-60:1 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 10. | "Fode Decl. ¶ 11 & Ex. H" | *Fode Decl.* (Dkt. # 263-2) at 3 ¶ 11 & Ex. H (Dkt. # 263-10) at 7:1-124:19 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) & Dkt. # 263-10 (Transcript of 1/15/26 Deposition of Deborah Dickson) |
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. Ex. I" | *Fode Decl.*, Ex. I (Dkt. # 263-11) at 3, 2-12 | Dkt. # 263-11 (Defendant Ameris Bank's Motion in Limine No. 1 to Exclude Report and Testimony from Plaintiff's Expert Deborah Dickson as Untimely); original at Dkt. # 115-1 |
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. Ex. M pp. 2-6" | *Fode Decl.*, Ex. M (Dkt. # 263-15) at 3-7 | Dkt. # 263-15 (5/21/26 Minute Order on Motions in Limine); original at Dkt. # 174 |
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. Ex. B p. 3" | *Fode Decl.*, Ex. B (Dkt. # 263-4) at 4 | Dkt. # 263-4 (2/18/25 Civil Trial Order); original at Dkt. # 22 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. ¶ 14 & Ex. K" | *Fode Decl.* (Dkt. # 263-2) at 3 ¶ 14 & Ex. K (Dkt. # 263-13) at 5-9, 2-22 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) & Dkt. # 263-13 (Rule 26 (a)(2)(B) Supplemental Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 169-2, 170-2 |
| *MNT*, Dkt. # 263-1 at 11. | "TT5 pp. 116, 134-35" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 44:6-8, 62:4-15, 63:7-9 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. Ex. K ¶¶ 3, 13" | *Fode Decl.*, Ex. K (Dkt. # 263-13) at 5 ¶ 3, 7 ¶ 13 | Dkt. # 263-13 (Rule 26 (a)(2)(B) Supplemental Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 169-2, 170-2 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. Ex. L" | *Fode Decl.*, Ex. L (Dkt. # 263-14) at 3-10 | Dkt. # 263-14 (Defendant Ameris Bank's Objection to the Supplemental Expert Report of Plaintiff's Expert Deborah Dickson); original at Dkt. # 168 |
| *MNT*, Dkt. # 263-1 at 11. | "Fode Decl. Ex. M p. 9 n.4" | *Fode Decl.*, Ex. M (Dkt. # 263-15) at 10 n.4 | Dkt. # 263-15 (5/21/26 Minute Order on Motions in Limine); original at Dkt. # 174 |
| *MNT*, Dkt. # 263-1 at 11. | "TT0 p. 50" | *Fode Decl.*, Ex. U (Dkt. # 263-23) at 3:11-23. | Dkt. # 263-23 (Trial Tr., Day 0 Excerpts); original at Dkt. # 191 |
| *MNT*, Dkt. # 263-1 at 11. | "TT0 p. 51" | *Fode Decl.*, Ex. U (Dkt. # 263-23) at 4:1-13. | Dkt. # 263-23 (Trial Tr., Day 0 Excerpts); original at Dkt. # 191 |
| *MNT*, Dkt. # 263-1 at 11. | "TT0 p. 51" | *Fode Decl.*, Ex. U (Dkt. # 263-23) at 4:15-19. | Dkt. # 263-23 (Trial Tr., Day 0 Excerpts); original at Dkt. # 191 |
| *MNT*, Dkt. # 263-1 at 12. | "TT4 p. 7" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 3:10-25. | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |
| *MNT*, Dkt. # 263-1 at 12. | "TT4 p. 8" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 4:6-25. | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |

| | | | |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 12. | "Fode Decl. Exs. 173-175, 178-180, 183" | *Fode Decl.*, Exs. 173 (Dkt. # 263-32) at 2-4, 174 (Dkt. # 263-33) at 2, 175 (Dkt. # 263-34) at 2, 178 (Dkt. # 263-37) at 2, 179 (Dkt. # 263-38) at 2, 180 (Dkt. # 263-39) at 2, 183 (Dkt. # 263-42) at 2 | Dkt. # 263-32 (Trial Ex. 173 D. Dickson CV and Schedule of Testimony (Ex. 1S)); Dkt. # 263-33 (Trial Ex. 174 D. Dickson – Documents and Information Considered (Ex. 2S)); Dkt. # 263-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S)); Dkt. # 263-37 (Trial Ex. 178 D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)); Dkt. # 263-38 (Trial Ex. 179 D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt. # 263-39 (Trial Ex. 180 D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)); Dkt. # 263-42 (Trial Ex. 183 D. Dickson – |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| | | | Alternative Calculation of Adjusted Provision for Loan Losses per LTIP (Ex. 7S)) |
| *MNT*, Dkt. # 263-1 at 12. | "TT5 pp. 79, 83, 95, 106, 111, 115, 117" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 7:5-10, 11:17-22, 23:11-18, 34:1-9, 39:2-8, 43:10-16, 45:8-13. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 12. | "Fode Decl. Ex. O" | *Fode Decl.*, Ex. O (Dkt. # 263-17) at 2-7 | Dkt. # 263-17 (demonstratives used with Dickson) |
| *MNT*, Dkt. # 263-1 at 12-13. | "TT5 pp. 95, 106, 111, 114-17" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 23:11-18, 34:1-9, 39:2-8, 42:14-20, 43:10-16, 45:1-13. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 12 n.3. | "TT5 pp. 50-51" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 4:6-25. (there was a typo in the cite; this is properly to TT4) | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |
| *MNT*, Dkt. # 263-1 at 13. | "TT5 pp. 134-35" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 62:4-65:9. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 14. | "Fode Decl. ¶¶ 3-4 & Exs. B-C" | *Fode Decl.* (Dkt. # 263-2) at 2 ¶¶ 3-4 & Exs. B (Dkt. # 263-4) at 4 to C (Dkt. # 263-5) at 3 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) & Dkt. # 263-4 (2/18/25 Civil Trial Order); original at Dkt. # 22 - Dkt. # 263-5 (Stipulation to Modify Scheduling Order to Continue Discovery and Motion Cut-Offs); original at Dkt. # 33 |
| *MNT*, Dkt. # 263-1 at 15. | "TT5 pp. 139-40" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 67:3-68:10. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 15. | "Fode Decl. Ex. K pp. 11-12, 16-17" | *Fode Decl.*, Ex. K (Dkt. # 263-13) at 15-16, 20-21 | Dkt. # 263-13 (Rule 26 (a)(2)(B) Supplemental Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 169-2, 170-2 |
| *MNT*, Dkt. # 263-1 at 15. | "TT5 pp. 137-40" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 65:16-68:10. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 16. | "TT5 pp. 138-39" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 66:23-67:21. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 16. | "TT5 pp. 135-43" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 63:1-71:3. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 16. | "TT5 p. 135" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 63:14-17. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 16. | "TT5 p. 136" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 64:9-12. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 16. | "TT5 p. 137" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 65:2-5. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 18. | "TT6 p. 110" | *Fode Decl.*, Ex. AA (Dkt. # 263-29) at 9:13-14. | Dkt. # 263-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *MNT*, Dkt. # 263-1 at 18. | "TT1 pp. 177-99" | *Fode Decl.*, Ex. V (Dkt. # 263-24) at 3:19-25:5. | Dkt. # 263-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195 |
| *MNT*, Dkt. # 263-1 at 18. | "TT2 pp. 10-186" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 3:19-179:17. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 18. | "TT2 pp. 112:2-21, 175-78" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 105:2-21, 168:15-171:2. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 18-19. | "TT5 pp. 116:17-17:7" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 44:17-45:7 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 19. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 263-34) at 2 | Dkt. # 263-34 (Trial. Ex. 175 - D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S)) |
| *MNT*, Dkt. # 263-1 at 19. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 71:11-12. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 19. | "Fode Decl. Exs. 324 ¶ 1, 95, 496" | *Fode Decl.*, Exs. 324 (Dkt. # 263-45) at 3 ¶ 1, 95 (Dkt. # 263-31) at 3, 496 (Dkt. # 263-50) at 7-8 | Dkt. # 263-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259); Dkt. # 263-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]); Dkt # 263-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 19. | "Fode Decl. Ex. 324 ¶ 4.3(c)(ii)" | *Fode Decl.*, Ex. 324 (Dkt #263-45) at 7-8 ¶ 4.3(c)(ii) | Dkt #263-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *MNT*, Dkt. # 263-1 at 19. | "TT1 pp. 177-78" | *Fode Decl.*, Ex. V (Dkt. # 263-24) at 3:24-4:3 | Dkt. # 263-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195 |
| *MNT*, Dkt. # 263-1 at 19. | "Fode Decl. Exs. 324 ¶ 11.3, 545 ¶ 10.4, 546 ¶ 11" | *Fode Decl.*, Exs. 324 (Dkt. # 263-45) ¶ 11.3, 545 (Dkt. # 263-51) ¶ 10.4, 546 (Dkt. # 263-52) ¶ 11 | Dkt #263-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259); Dkt #263-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); Dkt. # 263-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 19. | "Fode Decl. Ex. 546 p. 2" | *Fode Decl.*, Ex. 546 (Dkt. # 263-52) at 3 | Dkt. # 263-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *MNT*, Dkt. # 263-1 at 19. | "TT2 p. 37" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 30:14-20. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 20. | "Fode Decl. Ex. 371" | *Fode Decl.*, Ex. 371 (Dkt. #263-47) at 3 | Dkt. # 263-47 (Trial Ex. 371 - 2/2/23 Email from P. Byrne to L. Rodriguez and J. LaHase re: 2022 LTIP Payout Attachments Bates Nos. AMERIS001562-1565) |
| *MNT*, Dkt. # 263-1 at 20. | "TT2 p. 158" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 151:1-9. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 20. | "Fode Decl. Ex. 545" | *Fode Decl.*, Ex. 545 (Dkt #263-51) at 4-6 | Dkt #263-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 20. | "Fode Decl. Ex. 545 ¶¶ 3.2, 3.3" | *Fode Decl.*, Ex. 545 (Dkt. # 263-51) at 4-5 ¶¶ 3.2, 3.3 | Dkt. # 263-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); |
| *MNT*, Dkt. # 263-1 at 20. | "TT2 pp. 32, 38, 84, 90-91, 163-64, 209" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 25:6-23, 31:22-25, 77:3-9, 83:5-84:16, 156:13-157:5, 182:4-20. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 20. | "TT5 p. 9" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 3:2-13. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| | | | |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 20. | "Fode Decl. Exs. 178-180, 397, 482, 546 pp. 1, 8" | *Fode Decl.*, Exs. 178 (Dkt # 263-37) at 2, 179 (Dkt # 263-38) at 2, 180 (Dkt # 263-39) at 2, (Dkt. # 263-48) 397 at 3-4, 482 (Dkt. # 263-49) at 7-8, 546 (Dkt. # 263-52) at 3, 9 | Dkt # 263-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S)); Dkt # 263-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 263-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)); Dkt. # 263-48 (Trial Ex. 397 - 7/24/23 Email from N. Stokes to J. LaHaise FW: LTIP Calculation Bates Nos. AMERIS001661-1662); Dkt. # 263-49 (Trial Ex. 482 - 5/6/24 Email from J. LaHaise to P. Byrne re: Summary of Compensation Owed Bates Nos. |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| | | | AMERIS001776-1782);<br>Dkt. # 263-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *MNT*, Dkt. # 263-1 at 20-21. | "Fode Decl. Exs. 178-180" | *Fode Decl.*, Exs. 178 (Dkt # 263-37) at 2, 179 (Dkt # 263-38) at 2, 180 (Dkt # 263-39) at 2. | Dkt # 263-37 (Trial Ex. 178 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2022 (Ex. 4S));<br>Dkt # 263-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S));<br>Dkt # 263-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *MNT*, Dkt. # 263-1 at 20 n.4. | "TT3 p. 24" | *Fode Decl.*, Ex. X (Dkt. # 263-26) at 3:17-25. | Dkt. # 263-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 20 n.4. | "TT4 p. 118:5-11" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 9:5-11 | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |
| *MNT*, Dkt. # 263-1 at 20 n.4. | "Fode Decl. Ex. 333" | *Fode Decl.*, Ex. 333 (Dkt # 263-46) at 3-4 | Dkt # 263-46 (Trial Ex. 333 - 1/1/22 Long-Term Interest Plan Calculations for 2022 Bates Nos. AMERIS000738-739) |
| *MNT*, Dkt. # 263-1 at 21. | "TT2 pp. 84-85, 92, 200" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 77:22-78:24, 85:19-22; 181:15-23. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 21. | "TT5 pp. 112-13" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 40:17-41:23. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 21. | "Fode Decl. Ex. 546 pp. 3 n.2, 8-9" | *Fode Decl.*, Ex. 546 (Dkt. # 263-52) at 3 n.2, 9-10 | Dkt. # 263-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 21. | "Fode Decl. Exs. 179, 180" | *Fode Decl.*, Exs. 179 (Dkt # 263-38) at 2, 180 (Dkt # 263-39) at 2. | Dkt # 263-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 263-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *MNT*, Dkt. # 263-1 at 21. | "TT5 pp. 195-96" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 94:1-95:20. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 21. | "TT5 p. 196" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 95:4-14. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 21. | "Fode Decl. Exs. 179, 180" | *Fode Decl.*, Exs. 179 (Dkt # 263-38) at 2, 180 (Dkt # 263-39) at 2. | Dkt # 263-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 263-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *MNT*, Dkt. # 263-1 at 21. | "TT3 p. 153" | *Fode Decl.*, Ex. X (Dkt. # 263-26) at 4:8-24. | Dkt. # 263-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201 |
| *MNT*, Dkt. # 263-1 at 21. | "TT2 pp. 199-200" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 180:23-181:13. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 21. | "TT3 pp. 153-54" | *Fode Decl.*, Ex. X (Dkt. # 263-26) at 4:8-5:16 | Dkt. # 263-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201 |
| *MNT*, Dkt. # 263-1 at 21. | "TT5 p. 186" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 85:4-24 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 21. | "Fode Decl. Exs. 179, 180" | *Fode Decl.*, Exs. 179(Dkt # 263-38) at 2, 180 (Dkt # 263-39) at 2. | Dkt # 263-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); Dkt # 263-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)) |
| *MNT*, Dkt. # 263-1 at 22. | "TT5 pp. 130-32" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 58:23-60:1. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 22. | "Fode Decl. Ex. E p. 3 n.11" | *Fode Decl.*, Ex. E (Dkt. # 263-7) at 7 n.11 | Dkt. # 263-7 (Rule 26 (a)(2)(B) Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 115-04, 117-1, 118-01 |
| *MNT*, Dkt. # 263-1 at 23. | "TT5 pp. 134-35" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 62:4-63:9. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 23. | "TT5 p. 135" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 63:7-9. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 23. | "TT5 pp. 115-16" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 43:22-44:8. | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 23. | "Fode Decl. Exs. 180 (2024 Adjustments to EBT, Based on the Year 2023), 179 (2023)" | *Fode Decl.*, Exs. 180 (Dkt # 263-39) at 2 (2024 Adjustments to EBT, Based on the Year 2023), 179 (Dkt # 263-38) at 2 (2023) | Dkt # 263-39 (Trial Ex. 180 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2024 (Ex. 6S)), Dkt # 263-38 (Trial Ex. 179 - D. Dickson – Calculation of Total Incentive Pool Cash Bonus Award for 2023 (Ex. 5S)); |
| *MNT*, Dkt. # 263-1 at 23. | "TT4 pp. 129-30" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 10:4-11:24. | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |
| *MNT*, Dkt. # 263-1 at 23. | "Fode Decl. Ex. K p. 17" | *Fode Decl.*, Ex. K (Dkt. # 263-13) at 21 | Dkt. # 263-13 (Rule 26 (a)(2)(B) Supplemental Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 169-2, 170-2 |
| *MNT*, Dkt. # 263-1 at 24. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 263-34) at 2 | Dkt. # 263-34 (Trial. Ex. 175 - D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 24. | "Fode Decl. Ex. S ¶¶ 13, 39" | *Fode Decl.*, Ex. S (Dkt. # 263-21) at 5 ¶ 13, 11 ¶ 39 | Dkt. # 263-21 (Findings of Fact and Conclusions of Law (Trial Phase 3)), original at Dkt. # 246 |
| *MNT*, Dkt. # 263-1 at 24. | "TT6 p. 134" | *Fode Decl.*, Ex. AA (Dkt. # 263-29) at 22:20-21. | Dkt. # 263-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *MNT*, Dkt. # 263-1 at 24. | "TT6 p. 150" | *Fode Decl.*, Ex. AA (Dkt. # 263-29) at 38:13-21. | Dkt. # 263-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *MNT*, Dkt. # 263-1 at 25. | "Fode Decl. Ex. R" | *Fode Decl.*, Ex. R (Dkt. # 263-20) at 3 | Dkt. 263-20 (Verdict Form (Phase Two of Trial), original at Dkt. # 237 |
| *MNT*, Dkt. # 263-1 at 25. | "TT2 pp. 29, 83-94" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 22:3-10, 76:1-87:2 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 25. | "TT5 pp. 78-120, 173-221" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 6:13-48:15, 72:22-120:1 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT*, Dkt. # 263-1 at 25. | "TT2 pp. 106-07, 109" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 99:14-100:17, 102:2-8 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 25. | "TT4 p. 88" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 8:11-13.# 263-27) at 8:11-13 | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |
| *MNT*, Dkt. # 263-1 at 25. | "Fode Decl. Exs. 324 ¶ 1, 95, 496" | *Fode Decl.*, Exs. 324 (Dkt #263-45) at 3 ¶ 1, 95 (Dkt #263-31) at 3, 496 (Dkt # 263-50) at 7-8 | Dkt #263-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259); Dkt #263-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]; Dkt # 263-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797 |
| *MNT*, Dkt. # 263-1 at 25. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 71:11-12 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 25. | "TT6 p. 141" | *Fode Decl.*, Ex. AA (Dkt. # 263-29) at 29:11-12. | Dkt. # 263-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *MNT*, Dkt. # 263-1 at 25. | "TT8 p. 38" | *Fode Decl.*, Ex. BB (Dkt. # 263-30) at 3:3-5 | Dkt. # 263-30 (Trial Tr., Day 8 Excerpts); original at Dkt. # 230 |
| *MNT*, Dkt. # 263-1 at 26. | "TT4 pp. 87-88" | *Fode Decl.*, Ex. Y (Dkt. # 263-27) at 7:18-8:16. | Dkt. # 263-27 (Trial Tr., Day 4 Excerpts); original at Dkt. # 204 |
| *MNT*, Dkt. # 263-1 at 26. | "TT2 pp. 109-11" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 102:11-104:3. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 26. | "Fode Decl. Exs. 324 ¶ 6.2, 496 p. 6, 546 ¶ 3" | *Fode Decl.*, Ex. 324 (Dkt. # 263-45) ¶ 6.2, *Fode Decl.*, Ex. 496 (Dkt # 263-50) at 6, *Fode Decl.*, Ex. 546 (Dkt. # 263-52) ¶ 3 | Dkt. # 263-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259); Dkt # 263-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797; Dkt. # 263-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *MNT*, Dkt. # 263-1 at 26. | "Fode Decl. Ex. 545 ¶¶ 3.2, 4" | *Fode Decl.*, Ex. 545 (Dkt #263-51) at 4-5 ¶¶ 3.2, 4 | Dkt #263-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); |
| *MNT*, Dkt. # 263-1 at 26. | "TT2 pp. 23-24" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 16:12-17:10. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 28. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 71:11-12 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 28. | "Fode Decl. Exs. 324 ¶ 1, 95, 496" | *Fode Decl.*, Ex. 324 (Dkt. # 263-45) at 3 ¶ 1, 95 (Dkt #263-31) at 3, 496 (Dkt # 263-50) at 7-8 | Dkt. # 263-45 (Trial Ex. 324 - 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259); Dkt #263-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]; Dkt # 263-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797 |
| *MNT*, Dkt. # 263-1 at 28. | "TT1 p. 193" | *Fode Decl.*, Ex. V (Dkt. # 263-24) at 19:3-23. | Dkt. # 263-24 (Trial Tr., Day 1 Excerpts); original at Dkt. # 195 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT*, Dkt. # 263-1 at 28. | "TT2 p. 39" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 32:2-5. | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT*, Dkt. # 263-1 at 28. | "TT3 p. 263" | *Fode Decl.*, Ex. X (Dkt. # 263-26) at 6:13-15. | Dkt. # 263-26 (Trial Tr., Day 3 Excerpts); original at Dkt. # 201 |
| *MNT*, Dkt. # 263-1 at 29. | "TT6 pp. 89-90" | *Fode Decl.*, Ex. AA (Dkt. # 263-29) at 7:17-8:8. | Dkt. # 263-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *MNT*, Dkt. # 263-1 at 29. | "Fode Decl. Ex. N" | *Fode Decl.*, Ex. N (Dkt. # 263-16) at 6-11 | Dkt. 263-16 (Defendant's Proposed Verdict Form), original at Dkt. # 164 |
| *MNT*, Dkt. # 263-1 at 29-30. | "Fode Decl. Ex. S ¶¶ 13, 39" | *Fode Decl.*, Ex. S (Dkt. # 263-21) at 5 ¶ 13, 11 ¶ 39 | Dkt. # 263-21 (Findings of Fact and Conclusions of Law (Trial Phase 3)), original at Dkt. # 246 |
| *MNT Reply*, Dkt. # 274 at 5. | "Dkt. 263-1 ("Mem. P&A") at 7" | *MNT* (Dkt. # 263-1) at 14 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 6. | "Dkt. 269 ("Opp.") at 9" | *Opp'n to MNT* (Dkt. # 269) at 9 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 6. | "Opp. at 8-9" | *Opp'n to MNT* (Dkt. # 269) at 8-9 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 6. | "TT5 pp. 131:22-132:1, 134:12-15" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 59:22-60:1, 62:12-15 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT Reply*, Dkt. # 274 at 6. | "Fode Decl. ¶¶ 3-5 & Ex. B" | *Fode Decl.* (Dkt. # 263-2) at 2 ¶¶ 3-5 & Ex. B (Dkt. # 263-4) at 3 | Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) & Dkt. # 263-4 (2/18/25 Civil Trial Order), original at Dkt. # 105 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 6. | "Opp. at 9" | *Opp'n to MNT* (Dkt. # 269) at 9 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 6. | "Fode Decl. Exs. B, E, M pp. 2-6" | *Fode Decl.*, Exs. B (Dkt. # 263-4) at 3, E (Dkt. # 263-7) at 2-22, M (Dkt. # 263-15) at 3-7 Ex. 3 | Dkt. # 263-4 (2/18/25 Civil Trial Order); original at Dkt. # 22;<br>Dkt. # 263-2 (Declaration of Stacy L. Fode in Support of Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions) & Dkt. # 263-7 (Rule 26 (a)(2)(B) Expert Report of Deborah Dickson, CPA, CFE, CFF, MAFF); original at Dkt. #s 115-04, 117-1, 118-01;<br>Dkt. # 263-15 (5/21/26 Minute Order on Motions in Limine); original at Dkt. # 174 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 7. | "Mem. P&A at 8" | *MNT* (Dkt. # 263-1) at 15 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 7. | "Opp. at 12" | *Opp'n to MNT* (Dkt. # 269) at 12 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 7. | "TT0 p. 51:15-19" | *Fode Decl.*, Ex. U (Dkt. # 263-23) at 4:15-19 | Dkt. # 263-23 (Trial Tr., Day 0 Excerpts); original at Dkt. # 191 |
| *MNT Reply*, Dkt. # 274 at 8. | "Opp. at 14" | *Opp'n to MNT* (Dkt. # 269) at 14 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 8. | "presented at page 9 of the motion" | *MNT* (Dkt. # 263-1) at 16 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 8 n.2. | "TT5 pp. 124:14-125:2, 139:23-140:10" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 52:14-53:2, 67:23-68:10 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT Reply*, Dkt. # 274 at 9. | "Mem. P&A at 10-18" | *MNT* (Dkt. 263-1) at 17-25 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 9. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 71:11-12 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT Reply*, Dkt. # 274 at 9. | "TT2 p. 80:7-14" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 73:7-14 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |
| *MNT Reply*, Dkt. # 274 at 9. | "TT4 p. 79:4-6" | *Sessions Decl.*, Ex. E (Dkt. # 271-5) at 80:4-6 | Dkt. # 271-5 (Trial Tr., Day 4); original at Dkt. # 204 |
| *MNT Reply*, Dkt. # 274 at 9. | "TT3 p. 246:13-16" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 247:13-16 | Dkt. # 271-4 (Trial Tr., Day 3); original at Dkt. # 201 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 10. | "Opp. at 17-18 n.4" | *Opp'n to MNT* (Dkt. # 269) at 17-18 n.4 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 10. | "Mem. P&A at 12-13" | *MNT* (Dkt. # 263-1) at 19-20 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 10. | "Fode Decl. Ex. 545 ¶¶ 3.2, 3.3" | *Fode Decl.*, Ex. 545 (Dkt #263-51) at 4-5 ¶¶ 3.2, 3.3 | Dkt #263-51 (Trial Ex. 545 - Balboa Capital Long-Term Cash Incentive Plan [AMERIS000221-226]); |
| *MNT Reply*, Dkt. # 274 at 11. | "Opp. at 18-20" | *Opp'n to MNT* (Dkt. # 269) at 18-20 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 11. | "TT2 pp. 163-164, 209" | *Fode Decl.*, Ex. W (Dkt. # 263-25) at 156:7-157:5, 182:4-20 | Dkt. # 263-25 (Trial Tr., Day 2 Excerpts); original at Dkt. # 198 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 11. | "TT5 p. 9" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 3:2-13 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT Reply*, Dkt. # 274 at 11. | "Fode Decl. Ex. 397" | *Fode Decl.*, Ex. 397 (Dkt. # 263-48) at 3-4 | Dkt. # 263-48 (Trial Ex. 397 - 7/24/23 Email from N. Stokes to J. LaHaise FW: LTIP Calculation Bates Nos. AMERIS001661-1662) |
| *MNT Reply*, Dkt. # 274 at 12. | "Opp. at 20" | *Opp'n to MNT* (Dkt. # 269) at 20 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 12. | "TT5 p. 9:4-13" | *Fode Decl.*, Ex. Z (Dkt. # 263-28) at 3:4-13 | Dkt. # 263-28 (Trial Tr., Day 5 Excerpts); original at Dkt. # 208 |
| *MNT Reply*, Dkt. # 274 at 12. | "Opp. at 20-21" | *Opp'n to MNT* (Dkt. # 269) at 20-21 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 12. | "Dkt. 270 (Rule 59(e) Opp.) at 15-16" | *Opp'n to MAA* (Dkt. # 270) at 15-16 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion to Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MNT Reply*, Dkt. # 274 at 12. | "Opp. at 17" | *Opp'n to MNT* (Dkt. # 269) at 17 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 13. | "Opp. at 23-25" | *Opp'n to MNT* (Dkt. # 269) at 23-25 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 13. | "Mem. P&A at 21-22" | *MNT (*Dkt. # 263-1) at 28-29 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 13. | "Opp. at 28" | *Opp'n to MNT* (Dkt. # 269) at 28 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 13. | "Opp. at 24-25" | *Opp'n to MNT* (Dkt. # 269) at 24-25 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 13. | "Mem. P&A at 19-20" | *MNT* (Dkt. # 263-1) at 26-27 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 14. | "Opp. at 23-24" | *Opp'n to MNT* (Dkt. # 269) at 23-24 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 14. | "Opp. at 23" | *Opp'n to MNT* (Dkt. # 269) at 23 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 14. | "TT4 pp. 94:18-96:14" | *Sessions Decl.*, Ex. E (Dkt. # 271-5) at 95:18-97:14 | Dkt. # 271-5 (Trial Tr., Day 4); original at Dkt. # 204 |
| *MNT Reply*, Dkt. # 274 at 14. | "Opp. at 25" | *Opp'n to MNT* (Dkt. # 269) at 25 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 14. | "Mem. P&A at 22" | *MNT* (Dkt. # 263-1) at 29 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 14. | "Opp. at 23-25" | *Opp'n to MNT* (Dkt. # 269) at 23-25 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 14. | "Opp. at 25" | *Opp'n to MNT* (Dkt. # 269) at 25 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 15. | "Mem. P&A at 22" | *MNT* (Dkt. # 263-1) at 29 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 15. | "TT6 pp. 89-90" | *Fode Decl.*, Ex. AA (Dkt. # 263-29) at 7:17-8:8. | Dkt. # 263-29 (Trial Tr., Day 6 Excerpts); original at Dkt. # 215 |
| *MNT Reply*, Dkt. # 274 at 15. | "Opp. at 25-27" | *Opp'n to MNT* (Dkt. # 269) at 25-27 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 15. | "Mem. P&A at 19, 23" | *MNT* (Dkt. # 263-1) at 26, 30 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 15. | "Fode Decl. Exs. S ¶¶ 13 & 39, 175" | *Fode Decl.*, Ex. S (Dkt. # 263-21) ¶¶ 13 & 39, *Fode Decl.*, Ex. 175 (Dkt. # 263-34) at 2 | Dkt. # 263-21 (6/29/26 Findings of Fact and Conclusions of Law (Trial Phase 3)); original at Dkt. # 246, Dkt. # 263-34 (Trial. Ex. 175 - D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S)) |
| *MNT Reply*, Dkt. # 274 at 15. | "Mem. P&A at 23" | *MNT* (Dkt. # 263-1) at 30 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 15. | "Opp. at 26" | *Opp'n to MNT* (Dkt. # 269) at 26 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MNT Reply*, Dkt. # 274 at 15. | "Mem. P&A at 23-24" | *MNT* (Dkt. # 263-1) at 30-31 | Dkt. # 263-1 (Defendant's Memorandum of Points and Authorities in Support of Motion for New Trial Pursuant to FRCP 59) |
| *MNT Reply*, Dkt. # 274 at 16. | "Opp. at 30" | *Opp'n to MNT* (Dkt. # 269) at 30 | Dkt. # 269 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion for New Trial Pursuant to FRCP 59) |

**MAA & MAA Reply Cites**

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MAA*, Dkt. # 264-1 at 6. | "TT6 p. 110" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 9:13-14 | Dkt. # 264-29 (Trial Tr., Day 6 Excerpts), original at Dkt. # 215 |
| *MAA*, Dkt. # 264-1 at 6. | "TT1 pp. 177-99" | *Fode Decl.*, Ex. V (Dkt. # 264-24) at 3:1-25:25 [showing absence of testimony] | Dkt. # 264-24 (Trial Tr., Day 1 Excerpts), original at Dkt. # 195 |
| *MAA*, Dkt. # 264-1 at 6. | "TT2 pp. 10-186" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 3:1-179:25 [showing absence of testimony] | Dkt. # 264-25 (Trial Tr., Day 2 Excerpts), original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MAA*, Dkt. # 264-1 at 7. | "TT2 pp. 112:2-21, 175-78" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 105:2-21, 168:15-171:11 | Dkt. # 264-25 (Trial Tr., Day 2 Excerpts), original at Dkt. # 198 |
| *MAA*, Dkt. # 264-1 at 7. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 71:11-12 | Dkt. # 264-25 (Trial Tr., Day 2 Excerpts), original at Dkt. # 198 |
| *MAA*, Dkt. # 264-1 at 7. | "Fode Decl. Exs. 324 ¶ 1, 95, 496 (termination on 6/27/24)" | *Fode Decl.*, Exs. 324 (Dkt. # 264-45) at 3 ¶ 1, 95 (Dkt. # 264-31) at 3, 496 (Dkt. # 264-50) at 7-8 | Dkt. # 264-45 (Trial Ex. 324 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259),<br><br>Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57,<br><br>Dkt. # 264-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797) |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MAA*, Dkt. # 264-1 at 7. | "Fode Decl. Ex. 324 ¶ 4.3(c)(ii) ('if Executive has not relocated out of the State of California on the date of Executive's termination, the Restricted Period shall end on such date of Executive's termination')" | *Fode Decl.*, Ex. 324 (Dkt. # 264-45) at 8 ¶ 4.3(c)(ii) ("if Executive has not relocated out of the State of California on the date of Executive's termination, the Restricted Period shall end on such date of Executive's termination") | Dkt. # 264-45 Trial Ex. 324 (12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *MAA*, Dkt. # 264-1 at 7. | "TT1 pp. 177-78" | *Fode Decl.*, Ex. V (Dkt. # 264-24) at 3:24-4:9 | Dkt. # 264-24 (Trial Tr., Day 1), original at Dkt. # 195 |
| *MAA*, Dkt. # 264-1 at 7. | "Fode Decl. Ex. 496 p. 6" | *Fode Decl.*, Ex. 496 (Dkt. # 264-50) at 7 | Dkt. # 264-50 (Trial Ex. 496 - 6/27/24 Termination of Employment and Release Bates Nos. AMERIS001792-1797) |
| *MAA*, Dkt. # 264-1 at 7. | "Fode Decl. Ex. 323 ¶¶ 2.2, 5.11" | *Fode Decl.*, Ex. 323 (Dkt. # 264-44) at 21 ¶ 2.2, 63-65 ¶ 5.11 | Dkt. # 264-44 (12/10/21 Fully Executed Stock Purchase Agreement (SPA) Bates Nos. AMERIS000132-218) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA*, Dkt. # 264-1 at 7. | "TT1 pp. 184-85 (sale closed on 12/10/21)" | *Fode Decl.*, Ex. V (Dkt. # 264-24) at 10:11-11:24 | Dkt. # 264-24 (Trial Tr., Day 1), original at Dkt. # 195 |
| *MAA*, Dkt. # 264-1 at 7. | "TT5 pp. 78-143" | *Fode Decl.*, Ex. Z (Dkt. # 264-28) at 6:13-71:9 [showing absence of testimony] | Dkt. # 264-28 (Trial Tr., Day 5), original at Dkt. # 208 |
| *MAA*, Dkt. # 264-1 at 7. | "TT5 pp. 116:17-17:7" | *Fode Decl.*, Ex. Z (Dkt. # 264-28) at 44:17-45:7 | Dkt. # 264-28 (Trial Tr., Day 5), original at Dkt. # 208 |
| *MAA*, Dkt. # 264-1 at 7. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S) |
| *MAA*, Dkt. # 264-1 at 8. | "TT6 pp. 122-50, 188-95; see particularly pp. 134, 140-50" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 10:13-38:21 [showing absence of request in closing]; 39:2-195:24 [showing absence of request in closing]; see particularly at 22:20-25, and at 28:5-38:21 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA*, Dkt. # 264-1 at 8 n.3. | "TT6 pp. 145-46" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 33:21-34:7 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MAA*, Dkt. # 264-1 at 9. | "Fode Decl. Ex. T ¶ 13" | *Fode Decl.*, Ex. T (Dkt. # 264-22) at 5 ¶ 13 | |
| *MAA*, Dkt. # 264-1 at 10. | "Fode Decl. Ex. P ¶ 52" | *Fode Decl.*, Ex. P (Dkt. # 264-18) at 13 ¶ 52 | Dkt. # 264-18 (First Amended Complaint), original at Dkt. # 207 |
| *MAA*, Dkt. # 264-1 at 10. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S) |
| *MAA*, Dkt. # 264-1 at 10. | "Fode Decl. Ex. S ¶¶ 13, 39" | *Fode Decl.*, Ex. S (Dkt. # 264-21) at 5 ¶ 13, 11 ¶ 39 | Dkt. # 264-21 (Findings of Fact and Conclusions of Law (Trial Phase 3)), original at Dkt. # 246 |
| *MAA*, Dkt. # 264-1 at 10. | "TT6 p. 134" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 22:20-25 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA*, Dkt. # 264-1 at 10 n.5. | "TT6 pp. 89-90" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 7:17-8:8 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA*, Dkt. # 264-1 at 10 n.5. | "Fode Decl. Exs. N, Q" | *Fode Decl.*, Exs. N (Dkt. # 264-16) at 6-11, Q (Dkt. # 264-19) at 8 | Dkt. # 264-16 (Defendant's Proposed Verdict Form), original at Dkt. # 164, Dkt. # 264-19 (Verdict Form), original at Dkt. # 227 |
| *MAA*, Dkt. # 264-1 at 11. | "Fode Decl. Ex. J p. 15" | *Fode Decl.*, Ex. J (Dkt. # 264-12) at 16 | Dkt. # 264-12 (2/13/16 Minute Order on Motion for Summary Judgment), original at Dkt. # 121 |
| *MAA*, Dkt. # 264-1 at 11. | "Fode Decl. Ex. 546 ¶ 4" | *Fode Decl.*, Ex. 546 (Dkt. # 264-52) at 4-5 ¶ 4 | Dkt. # 264-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *MAA*, Dkt. # 264-1 at 11. | "Fode Decl. Ex. A" | *Fode Decl.*, Ex. A (Dkt. # 264-3) at 6 ¶ 17 - 11 ¶ 46 [absence of claims] | Dkt. # 264-3 (Complaint for Damages), original at Dkt. # 1 |
| *MAA*, Dkt. # 264-1 at 12. | "Fode Decl. Ex. P" | *Fode Decl.*, Ex. P (Dkt. # 264-18) at 12:14-13:21 | Dkt. # 264-18 (First Amended Complaint), original at Dkt. # 207 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 4 n.1. | "Dkt. 270 ('Opp.') at 11" | *Opp'n to MAA* (Dkt. # 270) at 11 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 4 n.1. | "TT6 p. 110:12-17" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 9:12-17 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 4 n.1. | "Opp. at 5, 9" | *Opp'n to MAA* (Dkt. # 270) at 5, 9 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 5. | "Opp. at 14" | *Opp'n to MAA* (Dkt. # 270) at 14 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 5. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 71:11-12 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 5. | "TT1 pp. 148:24-149:1 (opening)" | *Declaration of Matthew T. Sessions in Support of Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Rule 50(b), Rule 59, and Rule 59(e) Motions (Sessions Decl.)*, Ex. B (Dkt. # 271-2) at 149:24-150:1 (opening) | Dkt. # 264-24 (Trial Tr., Day 1), original at Dkt. # 195 |
| *MAA Reply*, Dkt. # 275 at 5. | "TT6 pp. 140:16-19, 141:11-12 (closing)" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 28:16-19, 29:11-12 (closing) | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 5. | "Fode Decl. Ex. Q" | *Fode Decl.*, Ex. Q (Dkt. # 264-19) at 8 | Dkt. # 264-19 (Verdict Form), original at Dkt. # 227 |
| *MAA Reply*, Dkt. # 275 at 5. | "Opp. at 7-8" | *Opp'n to MAA* (Dkt. # 270) at 7-8 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 5. | "Opp. at 9" | *Opp'n to MAA* (Dkt. # 270) at 9 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 5 n.3. | "TT6 pp. 140:22-23, 134:24-25, 150:13-21" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 28:22-23, 22:24-25, 38:13-21 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 6. | "Fode Decl. Exs. 95 & 324 ¶ 1" | *Fode Decl.*, Exs. 95 (Dkt. # 264-31) at 3 & 324 (Dkt. # 264-45) at 3 ¶ 1 | Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57;<br><br>Dkt. # 264-45 (Trial Ex. 324 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 6. | "TT3 pp. 86:17-87:7" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 87:17-88:7 | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201 |
| *MAA Reply*, Dkt. # 275 at 6. | "Fode Decl. Ex. 95" | *Fode Decl.*, Ex. 95 (Dkt. # 264-31) at 3 | Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57 |
| *MAA Reply*, Dkt. # 275 at 6. | "TT3 p. 243:11-13" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 244:11-13 | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201 |
| *MAA Reply*, Dkt. # 275 at 6. | "TT3 p. 244:17-20" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 245:17-20 | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201 |
| *MAA Reply*, Dkt. # 275 at 6. | "TT2 p. 80:7-14" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 73:7-14 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 6. | "TT4 p. 79:4-6" | *Sessions Decl.*, Ex. E (Dkt. # 271-5) at 8:4-6 | Dkt. # 264-27 (Trial Tr., Day 4), original at Dkt. # 204 |
| *MAA Reply*, Dkt. # 275 at 7. | "TT3 p. 246:13-16" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 247:13-16 | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 7. | "TT3 pp. 33-34, 52-53" | *Sessions Decl.*, Ex. D (Dkt. # 271-4) at 34:11-35:21, 53:12-54:13 | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201 |
| *MAA Reply*, Dkt. # 275 at 7. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 71:11-12 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 7. | "Opp. at 8" | *Opp'n to MAA* (Dkt. # 270) at 8 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 7. | "Fode Decl. Exs. 95 & 324 ¶ 1" | *Fode Decl.*, Exs. 95 (Dkt. # 264-31) at 3 & 324 at 3 ¶ 1 | Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57;<br>Dkt. # 264-45 (Trial Ex. 324 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 7 n.4. | "Opp. at 5" | *Opp'n to MAA* (Dkt. # 270) at 5 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 8. | "TT2 p. 78:11-12" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 71:11-12 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 8. | "TT6 p. 140:16-19" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 28:16-19 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 8. | "TT1 pp. 148:24-149:1" | *Sessions Decl.*, Ex. B (Dkt. # 264-24) at 149:24-150:1 | Dkt. # 264-24 (Trial Tr., Day 1), original at Dkt. # 195 |
| *MAA Reply*, Dkt. # 275 at 8. | "TT6 p. 141:11-12" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 29:11-12 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 8. | "Opp. at 9" | *Opp'n to MAA* (Dkt. # 270) at 9 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 8 n.5. | "TT1 p. 124:3-8" | *Sessions Decl.*, Ex. B (Dkt. # 264-24) at 125:3-8 | Dkt. # 264-24 (Trial Tr., Day 1), original at Dkt. # 195 |
| *MAA Reply*, Dkt. # 275 at 8 n.5. | "TT6 p. 103:19-24" | *Sessions Decl.*, Ex. G (Dkt. # 271-7) at 104:19-24 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 9. | "Opp. at 13" | *Opp'n to MAA* (Dkt. # 270) at 13 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 9. | "Opp. at 9" | *Opp'n to MAA* (Dkt. # 270) at 9 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 9. | "TT2 pp. 19:13-20:2" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 12:13-13:2 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 9. | "Fode Decl. Ex. 95" | *Fode Decl.*, Ex. 95 (Dkt. # 264-31) at 3 | Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57 |
| *MAA Reply*, Dkt. # 275 at 9. | "Opp. at 10-11" | *Opp'n to MAA* (Dkt. # 270) at 10-11 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 10. | "Sessions Decl. Ex. 100" | *Sessions Decl.*, Ex. 100 (Dkt. # 271-13) at 3 | Dkt. # 271-13 (Trial Ex. 100 - 05/02/24 Email chain, latest email from Phil Silva to Patrick Byrne regarding LTIP & Jim Visit Agenda [AMERIS001544-1549]) |
| *MAA Reply*, Dkt. # 275 at 10. | "TT5 p. 13:4-8" | *Sessions Decl.*, Ex. F (Dkt. # 271-6) at 14:4-8 | Dkt. # 264-28 (Trial Tr., Day 5), original at Dkt. # 208 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 10. | "TT2 pp. 20:18-21:7" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 13:18-14:7 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 10. | "Fode Decl. Ex. 324 ¶ 3.2" | *Fode Decl.*, Ex. 324 (Dkt. # 264-45) at 4 ¶ 3.2 | Dkt. # 264-45 (Trial Ex. 324 12/10/21 P. Byrne Employment Agreement Bates Nos. AMERIS000238-259) |
| *MAA Reply*, Dkt. # 275 at 10. | "Fode Decl. Ex. 546" | *Fode Decl.*, Ex. 546 (Dkt. # 264-52) at 3 | Dkt. # 264-52 (Trial Ex. 546 - Balboa Capital Long-Term Cash Incentive Plan Award Agreement [AMERIS000227-234]) |
| *MAA Reply*, Dkt. # 275 at 10. | "Plaintiff's opposition (at 10)" | *Opp'n to MAA* (Dkt. # 270) at 10 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 10. | "TT3 p. 244:11-16 and Fode Decl. Ex. 95" | *Sessions Decl.*, Ex. D (Dkt. # 264-26) at 245:11-16 [absence of evidence] and<br>*Fode Decl.*, Ex. 95 (Dkt. # 264-31) at 3 [absence of evidence] | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201;<br>Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57 |
| *MAA Reply*, Dkt. # 275 at 10. | "Opp. at 10" | *Opp'n to MAA* (Dkt. # 270) at 10 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 11. | "Opp. at 11-13" | *Opp'n to MAA* (Dkt. # 270) at 11-13 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 11. | "Dkt. 264-1 ('Mem. P&A') at 2-3" | *MAA* (Dkt. # 264-1) at 6-7 | Dkt. # 264-1 (Defendant's Memorandum of Points and Authorities in Support of Motion to Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 11 n.6. | "Opp. at 11" | *Opp'n to MAA* (Dkt. # 270) at 11 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 12. | "Fode Decl. Ex. 95" | *Fode Decl.*, Ex. 95 (Dkt. # 264-31) at 3 | Dkt. # 264-31 (Trial Ex. 95 - 03/07/24 Email from James LaHaise to Patrick Byrne regarding Employment contract, and attachment [AMERIS001752-1753]), original at Dkt. # 93-57 |
| *MAA Reply*, Dkt. # 275 at 12. | "TT3 p. 243:11-13" | *Sessions Decl.*, Ex. D (Dkt. # 264-26) at 244:11-13 | Dkt. # 264-26 (Trial Tr., Day 3), original at Dkt. # 201 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 12. | "Opp. at 14, 17" | *Opp'n to MAA* (Dkt. # 270) at 14, 17 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 12. | "Opp. at 15, 17" | *Opp'n to MAA* (Dkt. # 270) at 15, 17 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 12. | "Opp. at 18-19" | *Opp'n to MAA* (Dkt. # 270) at 18-19 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 12. | "Fode Decl. Ex. P ¶¶ 50-52" | *Fode Decl.*, Ex. P (Dkt. # 264-18) at 13 ¶¶ 50-52 | Dkt. # 264-18 (First Amended Complaint), original at Dkt. # 207 |

| Pleading Pincite | Pleading Cite | Corrected Cite | Docket Reference |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 12. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S) |
| *MAA Reply*, Dkt. # 275 at 12-13. | "TT5 pp. 117:19-118:9" | *Sessions Decl.*, Ex. F (Dkt. # 264-28) at 118:19-119:9 | Dkt. # 264-28 (Trial Tr., Day 5), original at Dkt. # 208 |
| *MAA Reply*, Dkt. # 275 at 13. | "TT6 pp. 134:20-21 ('Ms. Dickson, in contrast, gave you the correct calculations.'), 150:13-21 ('Ms. Dickson has provided a complete damages calculation broken down by year.')" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 22:20-21 ("Ms. Dickson, in contrast, gave you the correct calculations."), 38:13-21 ("Ms. Dickson has provided a complete damages calculation broken down by year.") | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 13. | "Fode Decl. Ex. S ¶¶ 13 & 39" | *Fode Decl.*, Ex. S (Dkt. # 264-21) at 5 ¶ 13 & 11 ¶ 39 | Dkt. # 264-21 (Findings of Fact and Conclusions of Law (Trial Phase 3)), original at Dkt. # 246 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 13. | "Opp. at 15" | *Opp'n to MAA* (Dkt. # 270) at 15 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 13. | "Mem. P&A at 6 n.5" | *MAA* (Dkt. # 264-1) at 10 n.5 | Dkt. # 264-1 (Defendant's Memorandum of Points and Authorities in Support of Motion to Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 13. | "TT6 pp. 89-90" | *Fode Decl.*, Ex. AA (Dkt. # 264-29) at 7:17-8:8 | Dkt. # 264-29 (Trial Tr., Day 6), original at Dkt. # 215 |
| *MAA Reply*, Dkt. # 275 at 13. | "Fode Decl. Exs. N, Q" | Fode Decl. Exs. N (Dkt. # 264-16) at 6-11, Q (Dkt. # 264-19) at 8 | Dkt. # 264-16 (Defendant's Proposed Verdict Form), original at Dkt. # 164, Dkt. # 264-19 (Verdict Form), original at Dkt. # 227 |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 13. | "Opp. at 17" | *Opp'n to MAA* (Dkt. # 270) at 17 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 13 n.7. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S) |
| *MAA Reply*, Dkt. # 275 at 14. | "TT2 pp. 68:8-69:6" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 61:8-62:6 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 14. | "Fode Decl. Ex. 482 p. 5" | *Fode Decl.*, Ex. 482 (Dkt. # 264-49) at 6 | Dkt. # 264-49 (Trial Ex. 5/6/24 Email from J. LaHaise to P. Byrne re: Summary of Compensation Owed Bates Nos. AMERIS001776-1782) |
| *MAA Reply*, Dkt. # 275 at 14. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 14. | "Opp. at 15-16" | *Opp'n to MAA* (Dkt. # 270) at 15-16 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 14. | "Opp. at 16" | *Opp'n to MAA* (Dkt. # 270) at 16 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 14. | "TT2 pp. 128:23-131:9" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 121:23-124:9 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 14. | "TT2 p. 37:5-15" | *Fode Decl.*, Ex. W (Dkt. # 264-25) at 30:5-15 | Dkt. # 264-25 (Trial Tr., Day 2), original at Dkt. # 198 |
| *MAA Reply*, Dkt. # 275 at 14. | "Fode Decl. Ex. 175" | *Fode Decl.*, Ex. 175 (Dkt. # 264-34) at 2 | Dkt. # 264-34 (Trial Ex. 175 D. Dickson – Summary of Total Underpaid LTIP Pool Bonuses (Ex. 3S) |

| **Pleading Pincite** | **Pleading Cite** | **Corrected Cite** | **Docket Reference** |
|---|---|---|---|
| *MAA Reply*, Dkt. # 275 at 14. | "TT5 pp. 117:19-118:9" | *Sessions Decl.*, Ex. F (Dkt. # 264-28) at 118:9-119:9 | Dkt. # 264-28 (Trial Tr., Day 5), original at Dkt. # 208 |
| *MAA Reply*, Dkt. # 275 at 14. | "Opp. at 18-19" | *Opp'n to MAA* (Dkt. # 270) at 18-19 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 14. | "Opp. at 20-21" | *Opp'n to MAA* (Dkt. # 270) at 20-21 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |
| *MAA Reply*, Dkt. # 275 at 15. | "Opp. at 18-19" | *Opp'n to MAA* (Dkt. # 270) at 18-19 | Dkt. # 270 (Plaintiff Patrick Byrne's Opposition to Defendant Ameris Bank's Motion To Alter or Amend Judgment Pursuant to FRCP 59(e)) |

Dated: October 14, 2026

Respectfully submitted,

**COMPLEX APPELLATE LITIGATION GROUP LLP**

/s/ Michael von Loewenfeldt
Michael von Loewenfeldt
Johanna Schiavoni
Jessica M. Weisel

**NUKK-FREEMAN & CERRA, P.C.**

Stacy L. Fode
Nana J. Yee

Attorneys for Defendant
AMERIS BANK